Exhibit 79

October 20, 2004



E-MAILED

The Honorable Colette Falquet
Avocat a la Cour
8 Rue Bouquieres
31000 Toulouse, France

Via Email avocat-falquet-co@wanadoo.fr

RE:    Marie-Frances Fabre/Estate of "Guy Jean Luck"

Dear Madame Falquet:

After her return from France, I met with Stephanie Belcher, and she was appreciative of the time which you spent with her. However, both Stephanie and I are very disappointed that Marie-Frances, for whatever reason or reasons, was unwilling to meet with Stephanie.

As she had indicated in emails, Stephanie's only purpose in making the trip to Toulouse was to meet with Marie-Frances, to answer any and all questions and concerns which she may have regarding her brother, to provide her with information regarding her brother's life and death, and to enter into a Compromise Agreement concerning her brother's estate.

These three objects remain Stephanie's good-faith desires, and we are both hopeful that you and Marie-Frances will consider both the Settlement Agreement and this letter in that spirit.

At an enormous personal sacrifice (quitting her job, and going into a business with which she was not totally familiar and obtaining personal loans using her residence as collateral) Stephanie has done her best for over one year to protect Marie-Frances' brother's properties. Stephanie sincerely wants to enter into a Compromise Agreement with Marie-Frances, whereby all of "Guy's" debts would be paid from his assets, and then, she and Marie-Frances would divide the net distributable assets on a 50-50 basis. Stephanie would not seek, under these circumstances, an Administrator's fee to which she would otherwise be entitled, which would equal five percent (5%) of the value of the estate.

Stephanie and Marie-Frances' brother established, in our judgment, what is referred to in the United States as a "common-law" marriage (which has the same legal effect as a ceremonial marriage). There were only two (2) requirements necessary to establish a common-law marriage at that time: 1) holding out as husband and wife; and 2) consummation. Both of those requirements were met, and we have independent, sworn affidavits establishing that marriage. Stephanie has the legal right to pursue obtaining all of Guy's assets. Stephanie, however,

lm/falquet

Exhibit 79

Mme. Colette Falquet
October 20, 2004
Page Two

believed that it was more proper and equitable to divide those assets with Marie-Frances, without Marie-Frances having any responsibility or incurring any cost. Stephanie is also willing to waive the customary five (5) percent administrator's fee, in such event.

It is necessary under the laws in the State of Georgia, in the United States, that your client, Marie-Frances Fabre, either be served with the Petition to have Stephanie Belcher appointed as Permanent Administrator of the estate of Marie-Frances' brother, or to have Mme. Fabre sign a written Acknowledgement of Service. As you know, it is our preference to amicably resolve all issues pertaining to the estate of your client's brother. However, there are certain time restrictions, and if we are unable to resolve this matter within those limitations, we will have no alternative except to pursue those avenues; we would prefer not to do that, and to keep this matter amicable.

For these reasons, we would appreciate a response from you, as Marie-Frances' representative, as to whether or not you believe we will be able to enter into a written settlement, or if you need more information to make that determination, or if we simply need to realize that we cannot amicably resolve these issues.

I look forward to hearing from you, and if there is any additional information or documentation which you need, please let me know. Thank you for your consideration.

Sincerely yours,

JOHN E. ROBINSON

JER/mj

cc:     Ms. Stephanie M. Belcher

lm/falquet

Exhibit 79

ORIGINAL

**PETITION FOR YEAR'S SUPPORT**

2003 - 1721

GEORGIA, DEKALB COUNTY

To the Judge of the Probate Court of said State and County:

The Petition of _____ STEPHANIE ____ M. _____ BELCHER ,

First                    Middle                    Last Name

whose mailing address is 2063 Street DeVille, Atlanta, Georgia 30345_____, shows that:

1.

The petitioner is:

__X__ A.     The surviving spouse.

_____ B.     A guardian or other individual acting on behalf of the surviving spouse or minor child (state specific relationship): _____.

2.

The decedent, __GUY J. (JEAN) LUCK__, whose domicile was _2201 Abby Lane, Atlanta, DeKalb County, Georgia_____ departed

(State full street address of decedent, including County of domicile)

this life on _____ August 6, 2003 .

3.

(Select "A" or "B", and strike inapplicable words:)

__X__ A.     There is not a Will.

_____ B.     There is a Will, which (has been) (will be) (will not be) offered for probate.

4.

The decedent's estate consists of real and personal property of the probable value of _$1,921,000.00_ dollars.

5.

[**NOTE:** If any minor child is not the child of the decedent and a surviving spouse or if all named minor children are not siblings of full blood, state the name of the other parent than the decedent.]

Petitioner shows that the following named spouse ~~and/or minor child~~ of said decedent, to wit:

| STEPHANIE M. BELCHER | | , |
|---|---|---|
| Full Name of Surviving Spouse | Name of Minor Child | D.O.B. |
| | | , |
| Name of Minor Child     D.O.B. | Name of Minor Child | D.O.B. |
| | | , |
| Name of Minor Child     D.O.B. | Name of Minor Child | D.O.B. |

is (are) entitled, before the payment of debts of the decedent, to the allowance called the Year's Support, which petitioner hereby claims for the individuals named above.

DCPC-003

Exhibit 79

6.

A schedule of the property or a statement of the amount of money or both which the petitioner proposes to have set aside to the individuals listed in paragraph 5 above as year's support is attached hereto as "Exhibit A" and made a part hereof.

7.

(Select "A" or "B", and strike inapplicable words:)

____ A. (There is no executor or administrator of this estate) (The petitioner is the executor or administrator of this estate) and therefore petitioner has set forth below by affidavit marked "Exhibit B" and made a part hereof a list of all interested persons, who must be mailed a copy of the notice not less than 21 days prior to the deadline shown in the notice by which objections, if any, must be filed.

_X_ B. ___STEPHANIE M. BELCHER_____, the Petitioner, is also the Temporary Administratrix of this estate and must receive 21 days' notice by mail as described above.

8.

In addition to all taxes and tax liens on real property accrued for years prior to the year of the decedent's death, petitioner elects to have property taxes on any real property set apart as year's support divested as follows:

____ 1. Real property taxes accrued in the year of decedent's death;
_X_ 2. Real property taxes accrued in the year in which this petition is filed; or
____ 3. Real property taxes accrued in the year following the filing of this petition if this petition is filed in the year of the decedent's death.

WHEREFORE, petitioner prays:

1. That this petition be accepted and filed.

2. That notice issue and be published and served as described above.

3. That any interested person who is a minor or an incapacitated adult have a guardian ad litem appointed for him or her, except for any minor child of decedent on whose behalf this petition has been filed by a guardian who is not the spouse of the decedent.

4. That this Court grant such other and further relief as it deems proper under the circumstances.

Signature of Attorney, JOHN E. ROBINSON
Address: 150 E. Ponce de Leon Ave, Suite 330
Decatur, Georgia 30030
Telephone number: 404-377-4646
Georgia State Bar #: 610425

DCPC-004

Exhibit 79

**VERIFICATION**

GEORGIA, DEKALB COUNTY

Personally appeared before me the undersigned petitioner who on oath states that the facts set forth in the foregoing petition are true.

Sworn to and subscribed before me
this 25th day of March ,2005

Clerk of Probate Court/ Notary Public

Petitioner STEPHANIE M. BELCHER

Residence Address: 2063 Street DeVille
Atlanta, Georgia 30345

Telephone Number:404-633-3363 (business)

MARILYN W. JOHNSTON
NOTARY
MY COMM. EXPIRES
02/25/2007
PUBLIC
DEKALB COUNTY, GEORGIA

Exhibit 79

**EXHIBIT A**

**SCHEDULE OF PROPERTY**

[NOTE: If the petitioner proposes to have set aside any interest in real property, then the complete legal description of the real property and the interest therein must appear in full on this schedule and on the proposed Certificate of Order of Year's Support (page 9).]

A. 2201 Abby Lane, DeKalb County, Georgia
All that tract or parcel of land lying and being in Land Lot 205 of the 18th District of DeKalb County, Georgia and being described in the deed recorded in Deed Book 6749, Page 362, DeKalb County Records.

B. 2948 Clairmont Road, DeKalb County, Georgia
All that tract or parcel of land lying and being in Land Lot 196 of the 18th District of DeKalb County, Georgia and being described in the deed recorded in Deed Book 7962, Page 969, DeKalb County Records.

C. 1236 E. Beechwood Drive, Fulton County, Georgia
All that tract or parcel of land lying and being in Land Lot 199 of the 17th District of Fulton County, Georgia and being described in the deed recorded in Deed Book 29002, Page 131, Fulton County Records.

D. 2877 Harris Street, Fulton County, Georgia
All that tract or parcel of land lying and being in Land Lot 132 of the 14th District of Fulton County, Georgia and being described as Tax Parcel ID# 14-0132-0008-013-7.

E. Unimproved parcel of land located on Randall Mill Road, Fulton County, Georgia
All that tract or parcel of land lying and being in Land Lot 181 of the 17th District of Fulton County, Georgia and being described in the deed recorded in Deed Book 29111, Page 280, Fulton County Records.

F. a checking account at Wachovia Bank, with a balance of approximately $10,000.00, used for payment of Guy Luck's personal bills;

G. a checking account at Colonial Bank, with a value of approximately $35,000.00, for the operation of Violette Restaurant;

H. a checking account at Wachovia Bank, with a balance of approximately $35,000.00, for the operation of Violette Restaurant;

I. 49% interest in La/Fleur, Inc., a Georgia corporation, which owns and operates Violette Restaurant (the remaining 51% is owned by Stephanie M. Belcher, individually);

J. 100% of Oreve, Inc., a Georgia corporation, which has a lease on the former location of Violette Restaurant at 3082 Briarcliff Road;

K. as a 49% owner of La/Fleur, Inc., and to that extent an interest in restaurant equipment, fixtures and furnishings located at Violette Restaurant, with an estimated value of $30,000;

L. furniture, home furnishings and personal effects, with an estimated value of $10,000.00.

Petitioner STEPHANIE M. BELCHER

Exhibit 79

**EXHIBIT B**
**LIST OF INTERESTED PERSONS**

(To be completed only if there is no executor or administrator of the estate, or if the petitioner is the executor or administrator)

Petitioner hereby certifies that petitioner has made reasonable inquiry to ascertain the names, last known addresses, and ages (if under 18) of all the interested persons with respect to the within matter. Petitioner understands that, for purposes of this affidavit, the term "interested person" refers to the above-named decedent's children, spouse, other heirs, beneficiaries, creditors, and any others having a property right or claim against the estate which may be affected by the above Year's Support proceeding. Petitioner hereby certifies that the following are all of the interested persons known to Petitioner with respect to this matter and that any incapacitated adults are identified as such:

| Name | Last Known Address | Age (or over 18) | Relationship to Decedent |
|---|---|---|---|
| 1. Stephanie M. Belcher | 2063 Street DeVille Atlanta, Georgia 30345 | over 18 | spouse |
| 2. Countrywide Mortgage (Re: 1236 E. Beechwood Dr.) | Attention: Customer Service Department SVB-314 PO Box 5170 Simi Valley, CA 93093-5170 | | creditor |
| 3. Wells Fargo Mortgage (Re: 2201 Abby Lane) | P.O. Box 10335 Des Moines, IA 50306-0335 | | creditor |
| 4. Tax Commissioner DeKalb County | 120 West Trinity Avenue Decatur, Georgia 30030 | | creditor |
| 5. Tax Commissioner Fulton County | 141 Pryor Street Atlanta, Georgia 30303 | | creditor |
| 6. Internal Revenue Service | 401 W. Peachtree St. NW Atlanta, GA 30308 | | creditor |
| 7. Discover Card | Discover Financial Services P.O. Box 30943 Salt Lake City, UT 84130-0943 | | creditor |

Petitioner STEPHANIE M. BELCHER

Sworn to and subscribed before
me this 25 day of March, 2005.

Notary Public, or Clerk, Probate Court

MARILYN W. JOHNSTON
NOTARY
MY COMM.
EXPIRES
02/25/2007
DEKALB
PUBLIC
COUNTY, GEORGIA

DCPC-007

Exhibit 79

## ACKNOWLEDGMENT OF SERVICE
## AND CONSENT TO
## AWARD OF YEAR'S SUPPORT

GEORGIA, DEKALB COUNTY

IN RE:        PETITION OF STEPHANIE M. BELCHER  FOR YEAR'S SUPPORT

ESTATE OF GUY J. (JEAN) LUCK , DECEASED


      We, the undersigned, being over 18 years of age, laboring under no legal disability and being interested persons with respect to the within matter, hereby acknowledge service of the petition for year's support and notice, waive copies of same, waive all further service and notice, and hereby consent to the award of year's support as proposed in the petition.

SIGNATURE(S) OF INTERESTED PARTIES

Sworn to and subscribed before
me this 25ᵗʰ day of March, 2005.

_____
NOTARY

STEPHANIE M. BELCHER

Sworn to and subscribed before
me this ____ day of _____, 2005.

_____

_____
NOTARY

Sworn to and subscribed before
me this ____ day of _____,____.

_____

_____
NOTARY/CLERK OF PROBATE COURT

Sworn to and subscribed before
me this ____ day of _____,____.

_____

_____
NOTARY/CLERK OF PROBATE COURT

Sworn to and subscribed before
me this ____ day of _____,____.

_____

_____
NOTARY/CLERK OF PROBATE COURT

Sworn to and subscribed before
me this ____ day of _____,____.

_____

_____
NOTARY/CLERK OF PROBATE COURT

DCPC-008

Exhibit 79

# ORDER FOR NOTICE

GEORGIA, DEKALB COUNTY

The Petition for Year's Support having been filed in this office let notice issue and be published once a week for four weeks as required by law.

Further, it appearing that the estate (is)(is not) represented by a person other than the petitioner, let the clerk of this Court mail a copy of the notice in this matter to (such representative other than the petitioner).

Further ordered that the clerk of this Court must mail a copy of the petition within five days of its filing to the tax commissioner or tax collector of any county in this state in which real property proposed to be set apart is located.

Further Ordered, that any minors or incapacitated adults included in the petition or on Exhibit B shall have a guardian ad litem appointed for them, excepting any minor child of decedent on whose behalf this petition has been filed by a guardian not the spouse of the decedent.

March 28, 2005
DATE

_____
JERYL DEBRA ROSH
JUDGE OF THE PROBATE COURT

Exhibit 79

**Run dates 4/7, 4/14, 4/21, 4/28/05**

## NOTICE

GEORGIA, DEKALB COUNTY PROBATE COURT        2003-1721

The petition of **Stephanie M. Belcher**, for a year's support from the estate of **Guy J. (Jean) Luck**, deceased, for decedent's **(surviving spouse)**, having been duly filed, all interested persons are hereby notified to show cause, if any they have, on or before **May 2, 2005**, why said petition should not be granted.

All objections to the petition must be in writing, setting forth the grounds of any such objections, and must be filed on or before the time stated in the preceding sentence. If any objections are filed, a hearing will be **(scheduled at a later date)**. If no objections are filed, the petition may be granted without a hearing.

WITNESS, JERYL DEBRA ROSH
JUDGE OF THE PROBATE COURT
By: _____
JACQUELINE KING
CLERK, PROBATE COURT OF DEKALB COUNTY

Exhibit 79

## CERTIFICATE OF MAILING

GEORGIA, DEKALB COUNTY

I do hereby certify that I have this day mailed a copy of the above notice in this matter to (the personal representative of the estate) (all interested persons as listed by the petitioner on "Exhibit B" attached to the petition), in an envelope supplied by the petitioner for each person to be notified, properly addressed and with adequate postage thereon, and deposited in the United States Mail, with the return address of this Court thereon.

_3 . 31 . 05_
DATE

_Jacqueline Brog_
CLERK PROBATE COURT

N/A
### ORDER APPOINTING GUARDIAN AD LITEM

(Note: Appoint more than one guardian ad litem if necessary to represent parties who are not sui juris and who may have adverse interests).

GEORGIA, _____ COUNTY

IT IS ORDERED THAT _____ be appointed guardian ad litem for _____ and that said guardian ad litem be duly served with a copy of the foregoing petition, Notice and notice of this appointment, and upon said guardian ad litem's acceptance of same, said guardian ad litem make answer hereto. This appointment is limited to this proceeding only and it shall cease when a final order is entered on this petition.

_____           _____
DATE                            JUDGE OF THE PROBATE COURT

N/A
### ACCEPTANCE AND ANSWER OF GUARDIAN AD LITEM

GEORGIA, _____ COUNTY PROBATE COURT

Having been appointed guardian ad litem in this matter, I hereby accept my said appointment, acknowledge service and notice of the proceedings as provided by law, and for answer say:

_____
_____
_____
_____

_____           _____
DATE                            GUARDIAN AD LITEM

                                _____
                                ADDRESS          TELEPHONE

Exhibit 79

PROBATE COURT OF DEKALB COUNTY
STATE OF GEORGIA

RE:   ESTATE OF                          )        ESTATE NO. 2003-1721
GUY J. (JEAN) LUCK,                      )        RE:    PETITION FOR YEAR'S SUPPORT
DECEASED                                 )

**FINAL ORDER**

The petition for a Year's Support for decedent's surviving spouse, setting forth the property sought to be set aside as a year's support, was filed; notice was issued, published, and served as required by law; and no objection was filed to the petition.

WHEREFORE IT IS ORDERED that the petition is granted and the schedule of property is made the award of this court, and further that property taxes on any real property awarded hereby shall be divested as elected in the petition.

_May 3, 2005_
DATE

_____
JUDGE OF THE PROBATE COURT

Exhibit 79

**CEI · ΤICATE OF ORDER OF YEAR'S SU͡ ᛃRT**
(Pursuant to Ga. Code Ann. §53-3-11)

GEORGIA, DEKALB COUNTY

DATE ORDER GRANTED: _____

GRANTOR:   (NAME OF DECEDENT) GUY J. (JEAN) LUCK

GRANTEE:   STEPHANIE M. BELCHER, SURVIVING SPOUSE

Legal Description of Real Property and Interest Therein:

1. 2201 Abby Lane, DeKalb County, Georgia
All that tract or parcel of land lying and being in Land Lot 205 of the 18th District of DeKalb County, Georgia and being described in the deed recorded in Deed Book 6749, Page 362, DeKalb County Records.

2. 2948 Clairmont Road, DeKalb County, Georgia
All that tract or parcel of land lying and being in Land Lot 196 of the 18th District of DeKalb County, Georgia and being described in the deed recorded in Deed Book 7962, Page 969, DeKalb County Records.

Also land in _Fulton_ County:

3. 1236 E. Beechwood Drive, Fulton County, Georgia
All that tract or parcel of land lying and being in Land Lot 199 of the 17th District of Fulton County, Georgia and being described in the deed recorded in Deed Book 29002, Page 131, Fulton County Records.

4. 2877 Harris Street, Fulton County, Georgia
All that tract or parcel of land lying and being in Land Lot 132 of the 14th District of Fulton County, Georgia and being described as Tax Parcel ID# 14-0132-0008-013-7.

5. Unimproved parcel of land located on Randall Mill Road, Fulton County, Georgia
All that tract or parcel of land lying and being in Land Lot 181 of the 17th District of Fulton County, Georgia and being described in the deed recorded in Deed Book 29111, Page 280, Fulton County Records.

I do certify that the information herein is true and correct.

Certificate prepared by:·

SIGNATURE OF ATTORNEY
JOHN E. ROBINSON

JUDGE OF THE PROBATE COURT

By:_____
CLERK, PROBATE COURT OF
DEKALB COUNTY

Delivered to _____, _____, _____

DCPC-013

Exhibit 79

## CERTIFICATE IN ACCORDANCE WITH
## UNIFORM PROBATE COURT RULE 21(F)

I certify that the content of the foregoing is identical in all material respects with Georgia probate court standard form entitled **Petition for Year's Support**, except for additions or deletions indicated as required by the Uniform Probate Court Rules.

3/23/2005
Date

Signature of Attorney JOHN E. ROBINSON
Address: 150 E. Ponce de Leon Avenue
Decatur, Georgia 30030

Telephone Number: 404-377-6464
Georgia State Bar#: 610425

DCPC-014

Exhibit 79

IN THE PROBATE COURT OF DEKALB COUNTY
STATE OF GEORGIA

IN RE:                                    )
THE ESTATE OF GUY J. (JEAN) LUCK,  )          ESTATE NO. 2003-1721
DECEASED                           )

## CERTIFICATE OF SERVICE

This is to certify that I have this day served a true and correct copy of the foregoing **PETITION FOR YEAR'S SUPPORT** upon all interested parties by depositing same in the U.S. Mail in a properly addressed envelope, with adequate postage affixed thereon to ensure delivery to their address of record, as follows:

William G. Witcher, Jr., Esquire
Court-Appointed Guardian ad Litem
for Marie-France Fabre
118 E. Trinity Place
Decatur, GA 30030

Gino E. Massafra, Esquire
300 Galleria Parkway, NW
Suite 1000
Atlanta, GA 30339

This _28th_ day of March, 2005.

JOHN E. ROBINSON
State Bar No. 610425
GREGORY H. BLAZER
State Bar No. 061690
Attorneys for Stephanie A. Belcher,
Temporary Administratrix of the Estate of
Guy J. (Jean) Luck

McLARTY, ROBINSON & VAN VOORHIES, LLP
150 E. Ponce de Leon Avenue
Suite 330
Decatur, Georgia  30030
(404) 377-6464

**IN THE PROBATE COURT OF DEKALB COUNTY**

**STATE OF GEORGIA**

| | | |
|---|---|---|
| **IN RE: ESTATE OF** | * | |
| | * | **ESTATE NO.** |
| **GUY JEAN LUCK** | * | |
| | * | **2003-1721** |
| | * | |

## PETITION FOR APPROVAL OF ATTORNEY'S FEES AND EXPENSES

COMES NOW, G. E. MASSAFRA ("Petitioner"), an attorney licensed to practice law in the State of Georgia, and files this his Petition for Approval of Attorney's Fees and Expenses to be paid out of the assets of the Estate of Guy Jean Luck, showing the Court as follows:

1.

Petitioner served as legal counsel to the decedent, Guy Jean Luck, from the early 1990's until the time of his death in August 2003.

2.

On August 8, 2003, Petitioner, at the request of Stephanie M. Belcher, assisted Ms. Belcher in her application to this Court for Temporary Letters of Administration. At the time of the appointment of Ms. Belcher as Temporary Administrator, Petitioner knew that the decedent had a sister, the full name and whereabouts of whom were not then known.

3.

In order to protect and represent the interest of the decedent's sister in the Application of Letters of Administration, Petitioner requested, and the Court then appointed, William G. Witcher, Jr. to serve as Guardian ad litem for the sister.

4.

Following the appointment of Ms. Belcher as Temporary Administrator,

DCPC-016

Exhibit 79

Petitioner expended considerable time and expense with regard to the Estate as follows:

a.  collecting and reviewing information as to the decedent's corporate and real estate holdings;

b.  conferring with credit card companies to report stolen credit cards;

c.  responding to telephone calls regarding collection of outstanding hospital expenses owed Erlanger Hospital, Chattanooga, Tennessee;

d.  receiving and responding to inquiries from prospective purchasers of real property of the Estate;

e.  undertaking a joint effort with the Guardian ad litem to locate the decedent's sister; and

f.  obtaining information regarding decedent's marital status.

5.

On or about May 6, 2005, Ms. Belcher demanded that Petitioner withdraw as counsel. Petitioner thereafter submitted his Application for Leave to Withdraw, which the Court granted on June 13, 2005.

6.

During the period from August 8, 2003 through May 6, 2005, Petitioner incurred the following fees and expenses:

a.  Attorney's fees in the amount of $14,540.00.

b.  Copying expenses in the amount of $315.00.

c.  Miscellaneous fees and expenses in the amount $192.50.

The total sum of fees and expenses incurred by Petitioner and for which claim is made is $15,047.50, as reflected on the itemized billing statement attached hereto as Exhibit "A" and incorporated herein by reference.

-2-

DCPC-017

Exhibit 79

7.

Upon information and belief, the value of the assets of the Estate exceeds $2,000,000.00.

8.

Petitioner respectfully requests that the Court issue an Order instructing the Temporary Administrator to pay to Petitioner that sum for fees and expenses as is alleged in this Petition.

WHEREFORE, Petitioner prays as follows:

a.    that the full sum of fees and expenses incurred by Petitioner be paid from the cash assets of the Estate; and

b.    that the Court grant such other and further relief as is appropriate.

Respectfully submitted this 28th day of July, 2006.

G. E. Massafra, Petitioner
Georgia Bar No. 475889

300 Galleria Parkway
Suite 1000
Atlanta, Georgia 30339
770.956.1700

-3-

BK 0 2 3 7 4 PG 4 1 0
DCPC-018

Exhibit 79

**G. E. MASSAFRA**

Attorney at Law

300 Galleria Parkway
Suite 1000
Atlanta, Georgia 30339-5917

Telephone: (770) 956-1700

Facsimile: (770) 956-1086

Estate of Guy Jean Luck
DeKalb County Probate Court: Estate No. 2003-1721
c/o Karen S. Hindson, Successor Temporary Administrator

July 26, 2006

In Reference To:  Estate

Invoice #    13863                    LuckGuy.04

Professional services rendered:

|  |  | Hours | Amount |
|---|---|---|---|
| 8/8/2003 | Conference with Stephanie Belcher.  Appearance with Stephanie Belcher at Probate Court and Bonding Company to obtain temporary appointment as administrator of estate. | 4.10 | 820.00 |
| 8/10/2003 | Telephone conference with David Powell re: status of real estate holdings, corporations, etc. | 1.40 | 280.00 |
| 8/11/2003 | Telephone conference with American Express to report stolen credit cards.  Telephone conference with Bellsouth subpoena compliance department.  Telephone conference with BellSouth attorney Bennett Ross.  Computer research re: Guy Luck real estate holdings.  Telephone conference with Stephanie Belcher and attorney John Robinson. | 2.30 | 460.00 |
| 8/12/2003 | Telephoned, left message for Diana Crawford, CPA.  Telephoned, left message for Stephanie Belcher.  Letter to attorney Bennett Ross at BellSouth.  Reviewed files re: real estate holdings.  Telephone call from Stephanie Belcher.  Telephone call from Diana Crawford. | 2.30 | 460.00 |
| 8/13/2003 | Reserved corporate name.  Telephone conference with Bill Witcher.  Telephone conference with Karen Cain, BellSouth legal department. | 1.20 | 240.00 |
| 8/18/2003 | Telephone conference with attorney Walt Robillard.  Telephone conference with Karen Cain, BellSouth.  Telephone conference with Bill Witcher. | 0.70 | 140.00 |

# EXHIBIT "A"

BK0234PG471

DCPC-019

Exhibit 79

Estate of Guy Jean Luck

Page   2

| | Hours | Amount |
|---|---|---|
| 8/19/2003 Conference with Karen Cain at BellSouth re: telephone records. Online ordered certified copies of corporate documents re: Oreve, Inc.   Telephone call from Linda Sullivan, Corporate Division, Georgia Secretary of State. | 1.50 | 300.00 |
| 8/21/2003 Reviewed telephone records for restaurant. | 1.70 | 340.00 |
| 8/22/2003 Telephone call from attorney John Robinson. | 0.20 | 40.00 |
| 8/25/2003 Conference with John Robinson and Bill Witcher. | 1.00 | 200.00 |
| 8/27/2003 Letter to John Robinson with attorney-client agreement. | 0.90 | 180.00 |
| 8/28/2003 Received and reviewed proposed Consent Order from John Robinson.  Telephoned, left message for Bill Witcher.  Court appearance to file quit claim deed re: satisfaction of Gulf Coast security interest in Clairmont property. | 1.40 | 280.00 |
| 8/29/2003 Telephone conference with Bill Witcher.  Telephoned, left message for John Robinson.  Telephone call from John Robinson. Telephone conference with Detective Bailey, Hamilton County Sheriff's Dept., re: items found in vehicle. | 0.90 | 180.00 |
| 9/2/2003 Received and reviewed correspondence from John Robinson. Telephone conference with Bill Witcher. | 0.10 | 20.00 |
| 9/3/2003 Telephone call from Erlanger Hospital re: medical bills. Telephoned, left message for Bill Witcher. | 0.30 | 60.00 |
| 9/5/2003 Telephone call from Bill Witcher. | 0.30 | 60.00 |
| 9/11/2003 Received and reviewed correspondence from John Robinson. Telephone conference with Carol Bosworth re: contacts in France. | 0.50 | 100.00 |
| 9/16/2003 Telephone conference with Bill Witcher. | 0.20 | 40.00 |
| 9/19/2003 Telephone conference with Rick Haston, Erlanger Hospital, re: medical expenses.  Telephone conference with John Robinson. | 0.60 | 120.00 |
| 9/25/2003 Received and reviewed faxed correspondence from John Robinson and copy of Consent order signature page.  Telephone conference with John Robinson.  Received and reviewed complete Consent Order.  Faxed signature page to John Robinson. | 0.20 | 40.00 |

Exhibit 79

Estate of Guy Jean Luck

|  |  | Hours | Amount |
|---|---|---|---|
| 9/30/2003 | Telephone conference with Bill Witcher. | 0.20 | 40.00 |
| 10/3/2003 | Telephone call from Stephanie Belcher re: Randall Mill property. | 0.10 | 20.00 |
| 10/13/2003 | Telephone conference with Bill Witcher. | 0.20 | 40.00 |
| 10/17/2003 | Telephone call from Rick Haston, Erlanger Hospital. | 0.20 | 40.00 |
| 12/8/2003 | Telephone conference with Bill Witcher. | 0.20 | 40.00 |
| 1/9/2004 | Telephone conference with Bill Witcher to schedule conference. | 0.20 | 40.00 |
| 1/13/2004 | Conference with attorney Bil Witcher re: efforts to locate heir. | 2.20 | 440.00 |
| 1/20/2004 | Telephone call from Yves Burgand. | 0.10 | 20.00 |
| 1/28/2004 | Telephone call from Yves Burgand confirming birth information, etc. | 0.10 | 20.00 |
| 2/28/2004 | Reviewed file.  Letter to Yves Burgand. | 0.90 | 180.00 |
| 3/10/2004 | Telephone call from Yves Bourgand re: news article in France. Telephone conference with Bill Witcher. | 0.50 | 100.00 |
| 3/29/2004 | Telephone call from Rick Haston, Erlanger Hospital. | 0.20 | 40.00 |
| 4/5/2004 | Telephone call from Yves Bourgand re: effort to locate sister. | 0.30 | 60.00 |
| 4/7/2004 | Telephone call from advocate Bernard Wessang.  Telephone conference with Yves Burgand. | 0.30 | 60.00 |
| 4/9/2004 | Received and reviewed correspondence and documents from Yves Burgand.  Translated French to English. | 1.70 | 340.00 |
| 4/12/2004 | Telephone conference with Bill Witcher. | 0.20 | 40.00 |
| 4/13/2004 | Telephone call from Yves Burgand.   Conference with Bill Witcher. | 1.60 | 320.00 |
| 4/14/2004 | Received and reviewed fax from Bernard Wessang.  Prepared response letter.  Fax to Yves Burgand. | 1.20 | 240.00 |
| 4/16/2004 | Telephone call from Yves Burgand.  Revised and faxed letter to Bernard Wessang.  Prepared letter to French Consulate General in Atlanta.  Letter to attorney John Robinson. | 1.90 | 380.00 |

BK 0 2 3 7 4 PG 4 7 3

Exhibit 79

|  |  | Hours | Amount |
|---|---|---|---|
| 4/19/2004 | Conference with attorney Bill Witcher in Decatur. | 1.10 | 220.00 |
| 4/21/2004 | Telephone call from Yves Burgand re: contact with sister. Telephoned, left message for Bill Witcher. Received and reviewed letter from John Robinson. Telephone call from Bill Witcher. Telephone call from Christelle Vannier. | 0.60 | 120.00 |
| 4/23/2004 | Letter to John Robinson. Telephone call from Yves Burgand. Telephone conference with Bill Witcher. | 1.30 | 260.00 |
| 4/30/2004 | Telephone conference with Bill Witcher. | 0.50 | 100.00 |
| 5/5/2004 | Telephone conference with Yves Burgand. | 0.20 | 40.00 |
| 5/12/2004 | Received and reviewed letter from Colette Falquet. Fax to Yves Burgand. | 0.30 | 60.00 |
| 5/18/2004 | Received and reviewed translation of letter. Telephone conference with Bill Witcher. | 0.20 | 40.00 |
| 5/19/2004 | Conference with Bill Witcher. | 2.00 | 400.00 |
| 5/20/2004 | Telephone call from American Express re: claim. | 0.10 | 20.00 |
| 5/21/2004 | Drafted letter to attorney Falquet. Reviewed file. E-mail to Bill Witcher. | 2.10 | 420.00 |
| 7/7/2004 | Telephone call from Yves Burgand. | 0.20 | 40.00 |
| 7/28/2004 | Prepared letter and documents to Colette Falquet. | 0.80 | 160.00 |
| 7/30/2004 | Telephone call from Bill Witcher. Telephoned, left message for Bill Witcher. | 0.20 | 40.00 |
| 8/5/2004 | Conference with Bill Witcher. | 1.50 | 300.00 |
| 8/6/2004 | Reviewed file. Prepared Agreement and Consent. Redrafted Affidavit. Drafted correspondence to Colette Falquet. | 1.90 | 380.00 |
| 8/9/2004 | E-mail to Colette Falquet. | 0.50 | 100.00 |
| 8/27/2004 | Received and reviewed fax from attorney Falquet. Translated letter via internet. Fax to Yves Burgand. | 0.50 | 100.00 |

DCPC-022

Exhibit 79

|  |  | Hours | Amount |
|---|---|---|---|
| 10/2/2004 | E-mail to attorney Colette Falquet. | 0.20 | 40.00 |
| 10/4/2004 | Telephone call from attorney Allen Shroeder, Nashville. | 0.30 | 60.00 |
| 10/7/2004 | Telephone call from Yves Burgand. Telephone conference with Bill Witcher. | 0.60 | 120.00 |
| 10/20/2004 | Conference with Bill Witcher. Telephone conference with Yves Burgand. Fax to Yves Burgand. | 2.00 | 400.00 |
| 10/26/2004 | Telephoned, left message for Bill Witdher confirming conference. Correspondence to Yves Burgand re: conference. | 0.50 | 100.00 |
| 10/27/2004 | Telephone call from Walt Robillard. | 0.30 | 60.00 |
| 10/29/2004 | Conference with Bill Witcher and Yves Burgand for telephone conference with Colette Falquet. | 2.50 | 500.00 |
| 11/24/2004 | Telephone conference with Bill Witcher. | 0.30 | 60.00 |
| 12/1/2004 | Received and reviewed E-mail from France. Fax to Bill Witcher. Fax to Yves Burgand. Telephone conference with Yves Burgand. | 0.80 | 160.00 |
| 12/7/2004 | Telephone call from Bill Witcher. | 0.10 | 20.00 |
| 12/20/2004 | Reviewed file to locate and copy deed, easement, and license agreement re: parking at restaurant. Fax to John Robinson. | 0.70 | 140.00 |
| 12/23/2004 | Telephone call from Bill Witcher. | 0.10 | 20.00 |
| 1/5/2005 | Conference with Bill Witcher. Conference with John Robinson and Bill Witcher. | 1.90 | 380.00 |
| 1/26/2005 | Conference with Bill Witcher. | 3.00 | 600.00 |
| 1/27/2005 | E-mail from and to Bill Witcher. | 0.10 | 20.00 |
| 1/28/2005 | Telephone call from attorney Alan Schroeder re: Erlanger claim. | 0.10 | 20.00 |
|  | Letter to attorney Colette Falquet. | 1.30 | 260.00 |
| 2/2/2005 | Telephone conference with Bill Witcher. | 0.20 | 40.00 |

Exhibit 79

| | | Hours | Amount |
|---|---|---|---|
| 2/8/2005 | Received and reviewed correspondence from John Robinson. Telephoned, left message for Bill Witcher. | 0.10 | 20.00 |
| 2/9/2005 | Telephone conference with Bill Witcher. Letter to John Robinson. | 0.50 | 100.00 |
| 2/11/2005 | Telephone call from Pat Wells re: property mortgage. Translated fax from attorney Colette Falquet. E-mail to Colette Falquet. | 0.80 | 160.00 |
| 2/17/2005 | Telephone call from Yves Burgand. E-mail to Bill Witcher. | 0.30 | 60.00 |
| 2/21/2005 | Telephone call from Chuck Wood re: Randall Mill property. | 0.20 | 40.00 |
| 2/24/2005 | Received and reviewed correspondence and documents from France and translated same. Telephone conference with Yves Burgand. | 1.40 | 280.00 |
| 2/25/2005 | Telephone conference with Bill Witcher. Letter to John Robinson. | 0.40 | 80.00 |
| 3/2/2005 | Conference with Bill Witcher. Letter to John Robinson. | 2.40 | 480.00 |
| 3/4/2005 | Received and reviewed letter from Colette Falquet. E-mail to Colette Falquet. | 0.70 | 140.00 |
| 3/16/2005 | Telephone call from Yves Burgand. Telephoned, left message for Will Witcher. | 0.30 | 60.00 |
| 3/31/2005 | Received, translated, and reviewed letter from Colette Falquet. | 0.60 | 120.00 |
| 4/12/2005 | Telephone call from Bill Witcher. | 0.20 | 40.00 |
| 4/15/2005 | Telephone conference with Bill Witcher. | 0.30 | 60.00 |
| 4/19/2005 | Telephone conference with Bill Witcher. Revised discovery requests. Letter to John Robinson. | 1.10 | 220.00 |
| 4/20/2005 | Conference with Bill Witcher. | 0.30 | 60.00 |

For professional services rendered

72.70$14,540.00

BK 0 2 3 7 4 PG 4 7 6

DCPC-024

Exhibit 79

Estate of Guy Jean Luck                                                                                    Page    7

Additional charges:

|  |  | Amount |
|---|---|---|
| 8/13/2003 | Name Reservation Fee - Secretary of State. | 25.00 |
| 8/19/2003 | Research and copying fee for BellSouth telephone records. | 295.00 |
|  | Georgia Secretary of State: certified copies of corporate records of Oreve, Inc. | 20.00 |
| 8/28/2003 | Filing Fee: Quit Claim Deed from Gulf Coast | 16.00 |
| 4/7/2005 | Court fees - Probate Court of DeKalb County, Georgia. | 151.50 |

Total costs                                                                                    $507.50

Total amount of this bill                                                                $15,047.50

Balance due                                                                                $15,047.50

*** **DUE UPON RECEIPT** ***

INTEREST CHARGES OF 1 1/2 % WILL BE IMPOSED EACH MONTH ON ANY UNPAID AMOUNT AFTER 30 DAYS.

THIS IS NEITHER A FINANCING OPTION NOR AN OFFER FOR A LINE OF CREDIT.

DCPC-025

Exhibit 79

## VERIFICATION

STATE OF GEORGIA
COUNTY OF COBB

Personally appeared before me the undersigned Petitioner, who on oath

states that the facts set forth in the foregoing Petition are true and correct.

G. E. Massafra
Georgia Bar No. 475889
300 Galleria Parkway, Suite 1000
Atlanta, Georgia 30339
770.956.1700

Sworn to and subscribed before me
this 28th day of July, 2006.

Notary Public

Notary Public Cobb County Georgia
My Commission Expires July 9, 2010

Exhibit 79

**IN THE PROBATE COURT OF DEKALB COUNTY**

**STATE OF GEORGIA**

| | |
|---|---|
| **IN RE: ESTATE OF** | * |
| | *    **ESTATE NO.** |
| **GUY JEAN LUCK** | * |
| | *    <u>**2003-1721**</u> |
| | * |

## CERTIFICATE OF SERVICE

I hereby certify that I have this day served the foregoing PETITION FOR APPROVAL OF ATTORNEY'S FEES AND EXPENSES by depositing copies of same in the United States Mail in a properly addressed envelope, with sufficient postage affixed thereto, addressed as follows:

> Karen S. Hindson, Esq.
> Hindson & Melton, LLC
> P. O. Box 889245
> Atlanta, Georgia 30356
>
> William G. Witcher, Jr., Esq.
> P. O. Box 1043
> Decatur, Georgia 30031
>
> John E. Robinson, Esq.
> McLarty, Robinson & Van Voorhies, LLP
> One Decatur TownCenter, Suite 330
> 150 East Ponce de Leon Avenue
> Decatur, Georgia 30030
>
> John W. Spears, Jr.
> Spears & Spears, PC
> 315 W. Ponce de Leon Avenue
> Suite 970
> Decatur, Georgia 30030

This 28th day of July 2006.

_____
G. E. Massafra
Georgia Bar #475889

**300 Galleria Parkway, Suite 1000, Atlanta, Georgia 30339**
**(770) 956-1700**

DCPC-027

Exhibit 79

IN THE PROBATE COURT OF DEKALB COUNTY
STATE OF GEORGIA

IN RE: Estate of                )   ESTATE NO. 2003-1721
                           )
GUY JEAN LUCK,        )
Deceased              )

## AFFIDAVIT OF YVES BURGAND

Personally appeared before the undersigned attesting officer YVES BURGAND who, having first been duly sworn, deposes and states upon oath as follows:

1.

I am YVES BURGAND. I am over 18 years of age, under no legal disability, and I make this Affidavit voluntarily based on my personal knowledge.

2.

Guy Luck, the decedent, was a dear friend of mine. I have known him since he first came to the United States in about 1985.

3.

I have examined the photocopied photograph attached hereto as Exhibit A. The man shown in the photograph is the man I knew as Guy Luck.

4.

I have examined the photocopied set of four photographs attached hereto as Exhibit B. Again, these photographs are of the man I knew as Guy Luck.

5.

I knew that Guy had a sister and that her name was Marie-France. I never knew her last name until after Guy's death. I knew that Marie-France would call Guy on his birthday every year.

Page 1 of 2

Exhibit 79

6.

Guy told me that he came from Strasbourg in the Alsace region of France.

7.

After Guy's death, I tried to locate his sister. This was very difficult since I did not know her last name. I ran advertisements in newspapers in Alsace and Strasbourg. People from Strasbourg contacted the newspaper in response to the advertisement. The newspaper notified me and I contacted these people. They stated that they knew the man in the photograph well because he used to run clubs in Strasbourg, but that his name was not Guy Luck: it was Gaston Heros.

8.

Using this name, I was finally able to locate Guy's sister, Marie-France Fabre.

9.

By the time I located and spoke with Marie-France Fabre, I learned that Stephanie Belcher had been in contact with her for a year.

FURTHER AFFIANT SAYS NOT

YVES BURGAND

Sworn to and subscribed before me
this _10_ day of ___July___, 2006.

Notary Public
My Commission expires: July 28, 2007

(N.P. Seal)

Page 2 of 2

Exhibit 79

DCPC-030



SIGNALEMENT
Description

PHOTOGRAPHIE DU TITULAIRE
de ses enfants photographies des enfants
Photograph of the bearer (and of children if any)

Taille :
Height :

1,83m

Couleur des yeux :
Colour of eyes :

maron

Signes particuliers :
Special marks :

\* \* \*

ACCOMPAGNE DE ... ENFANTS
Accompanied by ... children

| Nom Surname | Prénom Christian names | Date de naissance Date of birth |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Exhibit 79



EXHIBIT _____ B _____
Page _____ 1 _____ of ___1___

BK 6 2 3 4 0 PG 4 8 1
DCPC-031

Exhibit 79

IN THE PROBATE COURT OF DEKALB COUNTY

STATE OF GEORGIA

IN RE: Estate of               )    ESTATE NO. 2003-1721
                                     )

GUY JEAN LUCK,             )
      Deceased             )

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that I have this date served a copy of the within and forgoing **Affidavit of Yves Burgand** upon all parties to this matter by depositing a true copy of same in the United States Mail, proper postage prepaid, addressed as follows:

John E. Robinson, Esq.
McLarty, Robinson & Van Voorhies, LLP
150 E. Ponce de Leon Avenue, Suite 300
Decatur, GA 30030-2553

Karen S. Hindson, Esq.
Hindson & Melton LLC
400 Perimeter Center Terrace
Suite 900
Atlanta, GA 30346

This _28th_ day of August, 2006.

                              John W. Spears, Jr.
                              Georgia Bar # 670150
                              Attorney for Marie-France Fabre

SPEARS & SPEARS, P.C.
315 W. Ponce de Leon Avenue, Suite 970
Decatur, GA 30030
(404) 377-5822

Exhibit 79

IN THE PROBATE COURT OF DEKALB COUNTY
STATE OF GEORGIA

Estate of                                    )        ESTATE NO. 2003-1721
                                             )
GUY JEAN LUCK, a/k/a Gaston Heros,           )
        Deceased                             )

**ORDER ON MOTION FOR PARTIAL SUMMARY JUDGMENT**
**AND ON PETITION FOR DETERMINATION OF HEIRS**

FINDINGS OF FACT:

1.      Stephanie M. Belcher filed two petitions in this Court on August 8, 2003 in which she alleged that the sole heir-at-law of the decedent was a sister named Mary Frances (last name unknown) residing in France.

2.      On February 22, 2005 Marie-France Fabre, through her guardian ad litem, appeared and petitioned the Court by a verified petition as the sole heir to appoint a person of her choice as permanent administrator of the estate of her deceased brother.

3.      On March 25, 2005 Stephanie M. Belcher filed several pleadings in which she asserted that she was the sole heir-at-law of the decedent by virtue of a common law marriage.

4.      On February 21, 2006, following extensive litigation, Stephanie M. Belcher filed a petition to determine heirs and resigned as temporary administrator.

5.      On August 28, 2006 Marie-France Fabre filed a Motion for Partial Summary Judgment on the sole issue that she was the sister of the decedent.

6.      No objection supported by any evidence has been filed with the Court to contradict or deny Ms. Fabre's assertion that she is the sister of the decedent.

7.      Stephanie M. Belcher has withdrawn her claim to be the common law wife of the decedent

Exhibit 79

and has dismissed with prejudice her pending petitions in which she asserted such claim.

8.  The decedent's parents are deceased. He was never married and had no children.

9.  The decedent's passport was located by counsel in 2006. The passport information is consistent in all respects with the information furnished under oath by Marie-France Fabre in February of 2005 regarding the decedent's personal information including name, age, date and place of birth. The passport has been authenticated.

CONCLUSIONS OF LAW:

Based on the foregoing facts, the Court finds that there is no genuine issue as to any material fact and that Marie-France Fabre is entitled to judgment as a matter of law that she is the sister of the decedent; accordingly, her Motion for Partial Summary Judgment is <u>GRANTED</u>.

Further, Stephanie M. Belcher having dismissed her claim to be the common law wife of the decedent, the Court finds that the decedent was not married; that the decedent had no children; that both of decedent's parents predeceased him; and that his only sibling is his sister, Marie-France Fabre. Therefore, Marie-France Fabre is the sole heir-at-law of the decedent and judgment is entered accordingly on the pending Petition for Determination of Heirs.

IT IS SO ORDERED this 1st day of _____Aug._____, 2007.

JERYL DEBRA ROSH, JUDGE
PROBATE COURT OF DEKALB COUNTY

cc:   John E. Robinson, Esq.
      John W. Spears, Jr., Esq.
      William G. Witcher, Jr., Esq.
      Karen S. Hindson, Esq.

BK 0 2 3 4 6 PG 4 9 5

DCPC-034

Exhibit 79

IN THE PROBATE COURT OF DEKALB COUNTY

STATE OF GEORGIA

IN RE: Estate of ) ESTATE NO. 2003-1721
)
GUY JEAN LUCK, )
Deceased )

## MOTION FOR APPROVAL OF COMPENSATION OF GUARDIAN AD LITEM AND COUNSEL

COMES NOW WILLIAM G. WITCHER, JR., Guardian ad Litem for Marie-France Fabre,

and respectfully shows the Court the following:

1.

On August 6, 2003, Guy Jean Luck, a local restauranteur and businessman, died in Tennessee

as a result of gunshot wounds suffered during an abduction.

2.

On August 8, 2003, Petitions for Temporary Letters of Administration and for Permanent

Letters of Administration were filed by Stephanie M. Belcher with the assistance of two of

decedent's lawyers and friends. The petitions alleged that the decedent's sole heir at law was a sister

Mary Frances (last name unknown) who lived in France. The Court granted Temporary Letters of

Administration to Ms. Belcher. This Court appointed movant William G. Witcher as Guardian ad

Litem for the unknown heir on August 8, 2003.

3.

After locating Marie-France Fabre through the assistance of the decedent's friends, your

movant filed a petition for Letters of Administration on February 22, 2005 in which a former

-1-

Exhibit 79

attorney of the decedent was nominated to serve as permanent administrator.

4.

In March of 2005, Stephanie Belcher filed pleadings asserting that she (Belcher) was the common law wife of the decedent, that she was entitled to a year's support, and that Marie-France Fabre had no interest in the estate.

5.

Litigation ensued. In June of 2005, at the instance of the Guardian ad Litem, John W. Spears, Jr. filed an entry of appearance as counsel for Marie-France Fabre. Mr. Spears was employed by the Guardian ad Litem for the purpose of representing the decedent's sister and of assisting him in protecting the estate and justly determining the issues that had been raised.

6.

Over the next two years, the estate was extensively litigated. Over 130 separate pleadings were filed. Investigation of facts was conducted, evidence was located and preserved, witnesses were interviewed and statements were taken. Where possible matters were resolved by consent. Where necessary, hearings were held. By way of example and not of limitation, the representation has the following results:

(a)   Objections to Stephanie Belcher's actions as temporary administrator and to her returns were filed;

(b)   The decedent's sister was located and the undersigned communicated with her and her attorney in France;

(c)   Objections to Ms. Belcher's petition to sell estate property below market value were timely filed, with the result that the property was sold at a higher price;

-2-

Exhibit 79

(d)     Appropriate appraisals of estate property were required;

(e)     Stephanie Belcher resigned as temporary administrator and a neutral, competent attorney was appointed as administrator of the estate;

(f)     The new temporary administrator effectively administered the estate, sold property and managed to pay taxes, all with appropriate Court orders;

(g)     It was established that Ms. Belcher and the decedent were not married;

(h)     The decedent's passport was located and verified through the French Consulate. The passport confirmed the family information provided by Marie-France Fabre;

(i)     The estate retained a competent CPA to assist with tax filings and reporting;

(j)     The claims of Stephanie Belcher to be the decedent's common law wife, an owner of his business, and his business partner were resolved, including dealing with threats of Ms. Belcher to walk away from the restaurant business and close it;

(k)     The neutral temporary administrator was appointed permanent administrator and has been administering the estate;

(l)     The last of the estate's property has been sold; and

(m)     A federal estate tax return has been prepared and filed.

7.

The services of the Guardian ad Litem and the attorney he retained benefitted the estate, both in terms of protecting the estate and assuring its proper administration, and in terms of resolving claims from a position of strength without further litigation which could have easily prolonged the estate for another year and a half.

-3-

BK 0 2 3 ü T PG 2 2 8

DCPC-037

Exhibit 79

8.

Until the issue of the decedent's marital status and the ownership of his restaurant business was finally determined, it was impossible to file a federal estate tax return. Until the federal estate tax return was filed, any tax due (and tax would be due if the decedent was not married) would have triggered penalties and interest to a much greater extent than those already assessed.

9.

Attached hereto as Exhibit "A" are the time records of William G. Witcher, Jr. in this case. Movant's customary hourly rate is $250.00. He expended over 359 hours in this representation since August 19, 2004, and advanced costs and incurred expenses of $99.00, all as shown by the attached. Movant is an attorney experienced in estate matters and administration and the fees and expenses incurred in this case were reasonable and necessary.

10.

Attached hereto as Exhibit "B" are the time records of John W. Spears, Jr. in this case. Mr. Spears' customary hourly rate during the period of services was $275 to $300 per hour. Mr. Spears and his firm expended over 385 hours in this representation and have advanced costs and incurred expenses of $4,195.32, all as shown by the attached exhibit. Mr. Spears is an attorney experienced in estate and probate matters who concentrates his practice on estate and fiduciary litigation and the fees and expenses incurred in this case were reasonable and necessary.

11.

Movant has communicated with and kept Marie-France Fabre and her attorney in France apprised of the status of the estate from time to time, including providing an estimate of taxes and expenses, as well as the administrative costs of the estate including the foregoing fees and costs,

-4-

DCPC-038

Exhibit 79

without question or objection.

WHEREFORE, movant prays that the Court schedule a hearing at the earliest possible date; that the Court grant this petition; and for such other and further relief as the Court deems proper under the circumstances.

Respectfully submitted,

William G. Witcher, Jr.
Georgia Bar No. 771900
Guardian ad Litem for Marie-France Fabre

One Decatur Town Center, Suite 200
150 E. Ponce de Leon Avenue
Decatur, GA 30030
(404) 371-5080

-5-

DCPC-039

Exhibit 79

IN THE PROBATE COURT OF DEKALB COUNTY

STATE OF GEORGIA

IN RE: Estate of ) ESTATE NO. 2003-1721
)
GUY JEAN LUCK, )
Deceased )

**VERIFICATION**

Personally appeared before the undersigned attesting officer authorized to administer oaths, WILLIAM G. WITCHER, JR. who, having first been duly sworn, deposes and states upon oath that the facts set forth in the within and foregoing MOTION FOR APPROVAL OF COMPENSATION OF GUARDIAN AD LITEM AND COUNSEL are true and correct.

The undersigned further deposes and states upon oath that the time and expense records attached to the said Motion as Exhibit "A" are true, correct and accurate; that the services rendered were necessary; and that the fees charged and the expenses incurred and/or advanced are reasonable given the circumstances of this case and Rule 1.5 of the Georgia Rules of Professional Conduct.

_____
WILLIAM G. WITCHER, JR.

Sworn to and subscribed before me
this _____ day of December, 2007

_____
Notary Public

BK 0 2 3 6 1 PG 2 3 1

DCPC-040

Exhibit 79

IN THE PROBATE COURT OF DEKALB COUNTY

STATE OF GEORGIA

IN RE: Estate of ) ESTATE NO. 2003-1721
)
GUY JEAN LUCK, )
Deceased )

## VERIFICATION

Personally appeared before the undersigned attesting officer authorized to administer oaths,

JOHN W. SPEARS, JR., who, having first been duly sworn, deposes and states upon oath that the

time and expense records attached as Exhibit "B" to the foregoing MOTION FOR APPROVAL OF

COMPENSATION OF GUARDIAN AD LITEM AND COUNSEL are true, correct and accurate

business records of Spears & Spears, P.C.; that the services rendered were necessary; and that the

fees charged and the expenses incurred and/or advanced are reasonable under the circumstances of

this case and Rule 1.5 of the Georgia Rules of Professional Conduct.

_____
JOHN W. SPEARS, JR.

Sworn to and subscribed before me
this 6ᵗʰ day of December, 2007.

DK 0 2 3 6 7 PG 2 3 2                    DCPC-041

Exhibit 79

IN THE PROBATE COURT OF DEKALB COUNTY

STATE OF GEORGIA

IN RE: Estate of ) ESTATE NO. 2003-1721
)
GUY JEAN LUCK, )
Deceased )

**NOTICE OF MOTION**

To: Karen S. Hindson, Esq., Administrator
Hindson & Melton LLC
400 Perimeter Center Terrace
Suite 900
Atlanta, GA 30346

Please take notice that the within **MOTION FOR APPROVAL OF COMPENSATION OF GUARDIAN AD LITEM AND COUNSEL** has been filed and that the matter will be heard by the Honorable Jeryl Debra Rosh, Judge of the Probate Court, at _____ o'clock ____.M. on the _____ day of _____, 200___, or as soon thereafter as counsel can be heard.

This _____ day of _____, 2007.

William G. Witcher, Jr.
Georgia Bar No. 771900
Guardian ad Litem for Marie-France Fabre

One Decatur Town Center, Suite 200
150 E. Ponce de Leon Avenue
Decatur, GA 30030
(404) 371-5080

Exhibit 79

IN THE PROBATE COURT OF DEKALB COUNTY

STATE OF GEORGIA

| | | |
|---|---|---|
| IN RE: Estate of | ) | ESTATE NO. 2003-1721 |
| | ) | |
| GUY JEAN LUCK, | ) | |
| Deceased | ) | |

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that I have this date served a copy of the within and forgoing **Motion for Approval of Compensation of Guardian ad Litem and Counsel** and **Notice of Motion** upon all parties to this matter by depositing a true copy of same in the United States Mail, proper postage prepaid, addressed as follows:

Karen S. Hindson, Esq.
Hindson & Melton LLC
400 Perimeter Center Terrace
Suite 900
Atlanta, GA 30346

This _____ day of December, 2007.

William G. Witcher, Jr.
Georgia Bar No. 771900
Guardian ad Litem for Marie-France Fabre

One Decatur Town Center, Suite 200
150 E. Ponce de Leon Avenue
Decatur, GA 30030
(404) 371-5080

BK 0 2 3 6 PG 2 3 4

DCPC-043

Exhibit 79

William G. Witcher, Jr.
Attorney at Law
150 East Ponce de Leon Avenue, Suite 200
Decatur, GA 30030

December 07, 2007

In Reference To: Guy Jean Luck Estate, Services Rendered as attorney representing
Marie-Frances Fabre August 20, 2004 to December 4, 2007

Professional Services

|  |  | Hours |
|---|---|---|
| 8/20/2004 | Review documents from Collette Falquet | 0.50 |
| 8/21/2004 | Review documents from Collette Falquet | 0.50 |
| 8/30/2004 | Receive copy of letter from John Robinson | 0.20 |
| 9/1/2004 | Receive Notice of Withdrawal from David Powell | 0.20 |
| 9/9/2004 | Receive letter from John Robinson | 0.20 |
| 9/29/2004 | Receive copy of letter from Yves Burgand | 0.20 |
| 10/7/2004 | Receive copy of inventory; receive copy of Robinson letter | 0.30 |
| 10/18/2004 | Receive copy of bond | 0.20 |
| 10/19/2004 | Travel to Dekalb Probate Court to file Caveat to Petition of Belcher for Letters of Administration | 0.30 |
| 10/20/2004 | Preparation of Discovery documents | 1.50 |
| 10/25/2004 | Travel to Dekalb Probate Court to file Consent to Extension of Time | 0.30 |
|  | Telephone conference with Gino Massafra; revise discovery documents | 1.00 |
| 10/29/2004 | Office conference with Gino Massafra to discuss Estate matters | 2.00 |
| 11/13/2004 | Receive letter from Colette Falquet | 0.20 |

Exhibit 79

Page    2

| | | Hours |
|---|---|---|
| 11/24/2004 | Telephone conference with Gino Massafra | 0.30 |
| 12/7/2004 | Receive document from Colette Falquet; telephone conference with Gino Massafra | 0.20 |
| 12/23/2004 | Telephone conference with John Spears; telephone conference with Gino Massafra | 0.20 |
| 12/26/2004 | Receive letter from Gino Massafra | 0.20 |
| 1/5/2005 | Travel to office of John Robinson for conference with John Robinson and Gino Massafra to discuss Estate and whereabouts of sister of the deceased; revise Petition for Letters of Administration | 3.00 |
| 1/11/2005 | Receive letter from John Robinson | 0.20 |
| 1/27/2005 | Email to and from Gino Massafra, revise affidavit of Marie-France Fabre | 0.60 |
| | Email Gino Massafra; receive copy of letter from Gino Massafra | 0.40 |
| 1/30/2005 | Email Gino Massafra | 0.20 |
| 1/31/2005 | Email from Gino Massafra | 0.20 |
| 2/2/2005 | Telephone conference with Gino Massafra | 0.20 |
| 2/7/2005 | Telephone conference with Gino Massfra; telephone voicemail to John Robinson, concerning meeting date | 0.30 |
| 2/8/2005 | Received letter from John Robinson | 0.20 |
| | Telephone conference with Gino Massafra to discuss meeting with John Robinson | 0.30 |
| 2/15/2005 | Telephone conference with Dave Powell; receive letter from Gino Massafra | 0.50 |
| 2/17/2005 | Receive email from Gino Massafra | 0.20 |
| 2/24/2005 | Receive email from Gino Massafra | 0.10 |
| | Telephone conference with Gino Massafra | 0.20 |
| 2/25/2005 | Telephone conference with Gino Massafra to dicsuss Estate matters | 0.20 |
| 3/1/2005 | Receive copy of letter from Gino Massafra; recieve copy of inventory | 0.20 |
| 3/2/2005 | Office conference with Gino Massafra to review Application for Letters of Administration; travel to Dekalb Probate Court to file Application | 2.00 |
| 3/4/2005 | Receive letter from attorney | 0.50 |
| 3/7/2005 | Receive correspondance from Gino Massafra, concerning appointment of Administrator | 0.20 |
| 3/29/2005 | Receive objection to petition from John Robinson; receive copy of Petition for Year's Support | 0.40 |

Exhibit 79

| | | Hours |
|---|---|---|
| 4/12/2005 | Talk to Gino Massafra | 0.20 |
| 4/15/2005 | Telephone conference with Gino; review draft of interrogatories | 0.50 |
| 4/19/2005 | Telephone conference with Gino Massafra; receive copy of documents from Gino Massafra | 0.50 |
| 4/20/2005 | Office conference with Gino Massafra to review Interrogatories to Stephanie Belcher and to discuss Estate | 1.50 |
| 4/21/2005 | Telephone conference with attorney to dicsuss status of Estate; receive copy of letter from Gino Massafra | 0.70 |
| 5/11/2005 | Telephone conference with Dave Powell; receive letter from John Robinson | 0.40 |
| 5/13/2005 | Telephone conference with Gino Massafra | 0.20 |
| 5/17/2005 | Telephone conference with Gino Massafra; email from John Robinson | 0.20 |
| 5/20/2005 | Conference with John Robinson to discuss Estate | 1.00 |
| 5/24/2005 | Telephone conference with Gino Massafra to discuss Estate | 0.30 |
| 5/27/2005 | Receive responses from John Robinson | 0.20 |
| 5/31/2005 | Telephone conference with Gino Massafra | 0.20 |
| | Telephone conference with Gino Massafra | 0.20 |
| 6/2/2005 | Receive letter from John Robinson | 0.30 |
| 6/3/2005 | Telephone conference with John Spears; telephone conferences with Gino Massafra; review Interrogatories | 1.00 |
| 6/6/2005 | Travel to office of John Robinson for conference; receive copy of Entry of Appearance of John Spears | 0.70 |
| | Telephone conference with Gino Massafra | 0.20 |
| 6/7/2005 | Receive and answer Interrogatories | 0.30 |
| 6/8/2005 | Office conference with Gino Massafra and John Spears to discuss Estate | 1.80 |
| 6/14/2005 | Telephone conference with John Spears; letter to John Spears with employment agreement | 0.50 |
| 6/20/2005 | Receive documents from John Spears | 0.20 |
| 6/21/2005 | Receive and send voicemail to John Spears | 0.20 |
| 6/22/2005 | Receive Petition for Leave to Sell; telephone conference with John Spears; receive email from John Spears | 0.50 |

BK 0256 PG 237

Exhibit 79

BK0236?PG238

Hours

| Date | Description | Hours |
|---|---|---|
| 6/24/2005 | Travel to Dekalb Probate Court to obtain copy of Order; fax Order to John Spears; receive Leave of Absence from John Spears | 0.50 |
| 6/25/2005 | Receive email from John Spears | 0.20 |
| 6/27/2005 | Travel to office of John Robinson for conference with John Robinson and John Spears | 2.00 |
| 6/28/2005 | Telephone conference with John Spears | 0.20 |
| 6/29/2005 | Preparation of Objection to Leave to Sell; receive letter from John Spears | 0.50 |
| 7/7/2005 | Receive and review Response from John Robinson | 1.00 |
| 7/8/2005 | Conference with John Spears; travel to Dekalb Probate Court to file caveat to Leave to Sell | 1.00 |
|  | Receive letter from John Robinson | 0.30 |
| 7/27/2005 | Conference with John Robinson and John Spears to discuss Estate administration; legal research | 1.50 |
| 8/1/2005 | Telephone conference with John Spears | 0.20 |
| 8/2/2005 | Office conference with John Spears to discuss Estate | 1.00 |
| 9/2/2005 | Receive Request for Production of Document | 0.20 |
| 9/3/2005 | Receive letter from John Robinson | 0.20 |
| 9/14/2005 | Preparation for deposition of Stephanie Belcher | 1.50 |
| 9/15/2005 | Travel to the office of John Robinson to attend the deposition of Stephanie Belcher | 3.50 |
| 9/20/2005 | Telephone conference with John Spears; receive letter from John Robinson | 0.30 |
| 9/21/2005 | Receive and review production of documents from John Spears | 0.30 |
| 9/22/2005 | Receive voicemail from John Robinson; telephone conference with Gino Massafra; receive letter from John Robinson | 0.30 |
| 9/23/2005 | Receive voicemail frmo John Robinson concerning sale of Abby Lane property; telephone conference with Gino Massafra to discuss estate; review copy of contract for Abby Lane property | 0.80 |
|  | Review copy of contract for Abby Lane sale | 0.30 |
| 9/26/2005 | Travel to office of John Robinson for deposition of Stephanie Belcher | 2.80 |
| 9/28/2005 | Receive documents from John Robinson; travel to Dekalb Probate Court to file consent to extension of time; receive notice from Dekalb Probate Court | 0.60 |
| 10/4/2005 | Telephone conference with John Spears to discuss hearing for leave to sell | 0.20 |

Exhibit 79

BK0236 TF6239

|  |  | Hours |
|---|---|---|
| 10/5/2005 | Receive letter from John Robinson | 0.20 |
| 10/6/2005 | Review consent order from John Robinson; telephone conferences with John Robinson and John Spears; prepare for hearing | 1.00 |
| 10/7/2005 | Travel to Dekalb Probate Court for hearing on leave to sell Abby Lane property; review consent order; conference with John Robinson concerning distribution of proceeds and payment of Estate expenses; receive copy of inventory | 1.00 |
| 10/24/2005 | Telephone conference with John Robinson; telephone conference with John Spears; review file | 0.80 |
| 10/25/2005 | Office conference with John Spears to review motions; review file and Petition for Commissions and Fees | 4.00 |
| 10/26/2005 | File Review | 2.00 |
| 10/27/2005 | Telephone conference with John Spears | 0.30 |
|  | Voicemail message to Yves Burgund | 0.10 |
| 10/28/2005 | Telephone conference with John Spears; receive copy of closing statement for Abby Lane sale | 0.30 |
| 10/31/2005 | Conference with John Spears; telephone conference with Gino Massafra; receive email from John Spears; receive email from Gino Massafra | 1.20 |
| 11/1/2005 | Receive copy of Rule Nisi concerning objection to fees | 0.40 |
| 11/2/2005 | Receive letter from John Spears; telephone conference with Yves Burgund; receive cophy of Petition for Removal of Administrator | 0.40 |
| 11/3/2005 | Telephone conference with John Spears | 0.20 |
| 11/4/2005 | Receive letter from John Spears | 0.20 |
| 11/7/2005 | Receive letter from John Robinson | 0.20 |
| 11/8/2005 | Preparation for telephone conference; telephone conference with Marie Fabre, attorney in France, and translator for office conference to dicsuss Estate matters | 2.00 |
| 11/9/2005 | Conference with Jon Spears to discuss Estate matters; receive letter from John Robinson; receive letter from Colette Falquet | 0.80 |
| 11/13/2005 | Preparation of responses to Notice to Produce; file review; receive documents from Colette Falquet | 2.00 |
| 11/14/2005 | Preparation of Responses to Request for Production of Documents; receive email from John Robinson | 1.00 |
| 11/20/2005 | Receive documents from John Spears | 0.30 |
| 11/29/2005 | Conference with John Spears | 0.50 |

Exhibit 79

| | | Hours |
|---|---|---|
| 11/30/2005 | Preparation of Petition of Guardian ad litem for fees | 0.50 |
| | | 0.80 |
| 12/1/2005 | Receive copy of Response of Administrator to objection to inventory | 0.30 |
| 12/2/2005 | Receive copy of letter from Colette Falquet; file Rule Nisi | 0.30 |
| 12/5/2005 | Deliver documents to John Robinson; telephone conference with John Spears | 0.50 |
| | Receive voicemail from Mark Brandenberg concerning hearing date; telephone conference with John Spears | 0.40 |
| 12/6/2005 | Voicemail from John Robinson; email from John Spears; receive email from John Robinson | 0.30 |
| 12/7/2005 | Travel to Office of John Spears for conference concerning payment of expenses and fees from the Estate; receive letter from Mark Brandenberg, clerk; receive email from John Robinson | 2.50 |
| 12/8/2005 | Telephone conference with John Spears; receive copy of Petition to Remove Administrator and objection to annual return | 0.30 |
| 12/12/2005 | Telephone conference with John Spears | 0.20 |
| 12/13/2005 | Receive letter from John Spears | 0.10 |
| 12/16/2005 | Telephone conference with John Spears; receive fax from John Robinson | 0.40 |
| | Receive and review answers to Notice to Produce from John Spears; receive letter from John Robinson | 1.00 |
| 12/19/2005 | Telephone conference with John Spears | 0.30 |
| 12/21/2005 | Telephone conference with John Spears; Voicemail for John Robinson | 0.40 |
| 12/22/2005 | Voicemail from John Spears; voicemail from John Robinson | 0.20 |
| 12/23/2005 | Receive letter from John Spears | 0.20 |
| 12/26/2005 | Receive email from John Robinson | 0.20 |
| 12/28/2005 | Conference with John Robinson and John Spears concerning consent order | 1.30 |
| 12/30/2005 | Receive email message from John Spears | 0.10 |
| 1/3/2006 | Receive letter from John Robinson | 0.30 |
| 1/5/2006 | Letter to John Spears | 0.20 |
| 1/6/2006 | Receive letter from John Spears; receive copy of Consent Order; receive letter from John Robinson | 0.50 |
| 1/9/2006 | Telephone conference with John Spears; review letter from John Robinson | 0.60 |

BK 0 2 3 5 PG 2 4 0

Exhibit 79

| | | Hours |
|---|---|---|
| 1/20/2006 | Receive emails from John Robinson | 0.20 |
| 1/24/2006 | Telephone conference with John Robinson | 0.20 |
| 1/25/2006 | Office conference with John Spears; email from John Robinson | 0.70 |
| 1/26/2006 | Emails from John Spears | 0.20 |
| 1/27/2006 | Telephone conference with John Spears; receive email from John Robinson; receive letter from John Spears | 0.30 |
| 1/30/2006 | Preparation of application to receive death certificate of Guy Luck | 0.30 |
| 1/31/2006 | Telephone conference with John Spears | 0.20 |
| 2/1/2006 | Travel to office of John Robinson for conference with attorneys and Clint Tate, accountant | 3.00 |
| 2/2/2006 | Receive copy of Consent Order from John Robinson | 0.20 |
| 2/6/2006 | Letter to Tennessee Vital Records for Death Certificate | 0.20 |
| 2/7/2006 | Telephone conference with John Spears; review data from accountant | 1.50 |
| | File review; conference with John Spears to discuss settlement offer | 1.50 |
| 2/8/2006 | Telephone conference with John Spears; receive email from John Robinson | 0.50 |
| 2/9/2006 | Review and sign Consent Order | 0.30 |
| 2/13/2006 | Receive copies of Consent Order from John Robinson | 0.20 |
| 2/15/2006 | Telephone conference with David Powell | 0.30 |
| 2/17/2006 | Receive Leave of Absence from John Spears | 0.10 |
| 2/20/2006 | Telephone conference with John Spears; fax death certificate to John Spears | 0.30 |
| 2/21/2006 | Receive and review interest; review pleadings from opposing counsel | 1.00 |
| 2/24/2006 | Receive email from John Robinson | 0.20 |
| 2/27/2006 | Receive documents from John Robinson; receive voicemail from John Spears; review file | 1.20 |
| 2/28/2006 | Telephone conferences with John Spears | 0.60 |
| 3/1/2006 | Review document in preparation for hearing; receive documents from John Robinson | 1.50 |
| 3/2/2006 | Preparation for hearing | 1.20 |
| 3/3/2006 | Office conference with John Spears to prepare for hearing | 2.00 |

BK 0 2 3 6 1 PG 2 4 1

Exhibit 79

BK 0230 PG242

| | | Hours |
|---|---|---|
| 3/5/2006 | Preparation for hearing | 3.00 |
| 3/6/2006 | Preparation for hearing | 2.50 |
| 3/7/2006 | File review | 1.00 |
| 3/8/2006 | Preparation for hearing | 0.60 |
| 3/9/2006 | Preparation for hearing | 1.50 |
| 3/10/2006 | Preparation for hearing | 3.00 |
| 3/11/2006 | Preparation for hearing | 3.00 |
| 3/13/2006 | Travel to Dekalb Probate Court for conference and to present Consent Order | 1.00 |
| 3/15/2006 | Telephone conference with Gina Massafra; Telephone conference with John Spears | 0.60 |
| 3/20/2006 | File review | 1.50 |
| 3/21/2006 | Telephone conference with John Spears | 0.30 |
| 3/31/2006 | Preparation for settlement conference | 1.00 |
| 4/20/2006 | Email from Karen Hindson | 0.20 |
| 5/17/2006 | Receive email from Karen Hindson | 0.20 |
| 5/25/2006 | Telephone conference with John Spears | 0.20 |
| 6/1/2006 | Settlement conference with John Spears and John Robinson | 1.50 |
| 6/2/2006 | Emails from Karen Hindson concerning sale of property | 0.50 |
| 6/5/2006 | Office conference with John Spears | 2.00 |
| 6/8/2006 | Telephone conference with Gino Mastrafra | 0.30 |
| 6/9/2006 | Settlement conference with John Spears and John Robinson | 1.00 |
| 6/14/2006 | File review | 0.50 |
| 7/6/2006 | File review | 2.00 |
| 7/7/2006 | Telephone conference with John Spears to review case and settlement proposals | 1.00 |
| 7/18/2006 | Telephone conference with John Robinson | 0.30 |
| 7/20/2006 | Office conference with John Robinson | 0.50 |

DCPC-051

Exhibit 79

| | | Hours |
|---|---|---:|
| 7/23/2006 | Review documents | 0.50 |
| 8/3/2006 | Telephone conference with John Spears | 0.20 |
| 8/4/2006 | Conference with John Spears | 1.00 |
| 8/7/2006 | File Review | 0.50 |
| 8/14/2006 | Receive email from John Robinson; Telephone conference with John Spears | 3.00 |
| 8/15/2006 | Review amended accounting | 5.00 |
| 8/16/2006 | Telephone conference with John Robinson; Letter from Karen Hindson; Review Petition | 1.00 |
| 8/17/2006 | Review letter from Karen Hindson | 2.00 |
| 8/22/2006 | Receive Email | 2.00 |
| 8/23/2006 | Receive reply to Gina Massafra application for fees | 3.00 |
| 8/24/2006 | Telephone conference with John Spears | 2.00 |
| 8/28/2006 | Conference with John Spears to discuss Motion for Partial Summary Judgment; Email from Marie Fabre; Telephone conference wtih interpreter | 1.20 |
| 8/29/2006 | Review Pleadings | 5.00 |
| 9/7/2006 | Preparation for hearing | 5.00 |
| 9/8/2006 | Travel to DeKalb Probate Court for hearing; Letter to Marie Fabre | 1.00 |
| 9/19/2006 | File review | 2.00 |
| 9/28/2006 | Review pleadings | 5.00 |
| 10/4/2006 | Receive letter from Karen Hindson | 2.00 |
| 10/12/2006 | Receive letter from John Robinson | 2.00 |
| 10/23/2006 | Review pleadings | 2.00 |
| 10/25/2006 | Preparation of petition | 7.00 |
| 11/1/2006 | Telephone conference with John Spears | 0.20 |
| 11/6/2006 | File review | 0.50 |
| 11/8/2006 | Telephone conference with Karen Hindson; Telephone conference with John Spears; Preparation for settlement conference | 1.20 |

DK 0 2 3 6 1 PG 2 4 3

Exhibit 79

Page    10

Hours

| Date | Description | Hours |
|------|-------------|------:|
| 11/9/2006 | Conference with John Spears | 1.00 |
| 11/10/2006 | Telephone conference with John Spears | 2.00 |
| 11/12/2006 | Review escrow agreement | 5.00 |
| 11/13/2006 | Message from Karen Hindson | 1.00 |
| 11/21/2006 | Preparation of consent order | 5.00 |
| 11/22/2006 | Conference with John Robinson and Karen Hindson | 1.00 |
| 11/27/2006 | Revise Petition | 0.50 |
| 11/30/2006 | Telephone conference with John Spears | 2.00 |
| 12/1/2006 | Telephone conference with John Spears | 0.20 |
| 12/7/2006 | Conference with John Spears | 2.00 |
| 12/8/2006 | File review | 5.00 |
| 12/10/2006 | File review | 5.00 |
| 12/11/2006 | Telephone conference with John Spears; Review accounting | 1.30 |
| 12/12/2006 | Review pleadings | 5.00 |
| 12/13/2006 | Telephone conference with John Spears | 3.00 |
| 12/15/2006 | Conference with John Spears to discuss settlement proposal | 1.50 |
| 12/18/2006 | Telephone conference with John Robinson; Review pleadings | 1.00 |
| 12/20/2006 | Telephone conference with John Spears | 2.00 |
| 1/1/2007 | File review; Letter to Colette Falquet concerning settlement estate controversy | 1.00 |
|  | File review | 1.00 |
| 1/2/2007 | Telephone conference with John Spears; Preparation for conference | 1.00 |
| 1/3/2007 | Office conference with John Spears | 2.00 |
| 1/4/2007 | Review accounting | 0.70 |
| 1/5/2007 | Preparation for settlement conference | 1.00 |
| 1/8/2007 | File review | 5.00 |

Exhibit 79

Page    11

|  |  | Hours |
|---|---|---|
| 1/9/2007 | Telephone conference with John Spears; Document review | 5.00 |
| 1/10/2007 | Telephone conference with John Spears; Letter from John Robinson; Telephone conference with John Spears | 1.00 |
| 1/11/2007 | Conference with John Robinson and John Spears; Preparation of Consent Order | 3.20 |
| 1/12/2007 | Telephone conference with John Spears | 2.00 |
| 1/16/2007 | Review accounting | 8.00 |
| 1/18/2007 | Message from John Robinson | 3.00 |
| 1/19/2007 | Telephone conference with John Spears; Preparation of amended petition; Preparation of accounting | 1.50 |
| 1/21/2007 | Review accounting | 1.00 |
| 1/22/2007 | Office conference with John Spears concerning settlement proposal; File review | 2.20 |
|  | Travel to office of John Spears for preparation of settlement conference; File review | 2.50 |
| 1/23/2007 | Telephone conference with Karen Hindson; Review letter; Telephone conference with John Spears | 1.20 |
|  | Letter to Karen Hindson and John Robinson; Review accounting | 1.00 |
| 2/4/2007 | Receive emails from John Spears | 0.20 |
| 2/5/2007 | Review settlement agreement | 0.30 |
| 2/6/2007 | Telephone conference with John Spears to discuss settlement; Email message with Karen Hindson | 0.90 |
|  | Review settlement letters; Telephone conference with John Spears; Telephone conference with Karen Hindson | 1.00 |
| 2/7/2007 | Telephone conference with John Spears concering settlement letter; Review letter | 0.40 |
| 2/8/2007 | Conference with John Spears concerning settlement offer; Review subpoena Dusces Tecum to Stephanie M. Belcher | 0.40 |
| 2/11/2007 | Letter to Madame Falquet, attorney for Marie France Fabre; Review settlement documents | 1.00 |
| 2/12/2007 | Telephone conference with John Spears; File review; Preparation for hearing | 1.50 |
| 2/13/2007 | Travel to DeKalb Probate Court for hearing on Motions | 4.50 |
| 2/15/2007 | Review consent order; correspondece from Karen Hindson | 0.50 |
| 2/19/2007 | Telephone conference with John Spears | 0.30 |

Exhibit 79

| | | Hours |
|---|---|---|
| 2/20/2007 | File review | 0.50 |
| 2/21/2007 | Conference with John Spears to review proposed order | 0.30 |
| 2/22/2007 | Conference with John Spears to review estate documents, Receive letter from John Robinson; Office conference with John Robinson, Greg Blazer and John Spears | 1.50 |
| 2/23/2007 | Review Belcher's objection to Guardian ad litem fees | 0.30 |
| 2/27/2007 | Review emails from attorneys | 0.30 |
| 2/28/2007 | Review settlement proposal | 0.50 |
| 3/1/2007 | Review settlement proposal | 0.50 |
| | Conference with John Spears concerning settlement proposal | 0.70 |
| 3/6/2007 | Conference with John Robinson; Conference with John Spears | 0.50 |
| 3/16/2007 | Telephone conference with John Spears | 0.20 |
| 3/21/2007 | Office conference with John Spears; Office conference with John Robinson | 3.00 |
| 3/22/2007 | Telephone conference with Karen Hindson | 0.20 |
| 3/26/2007 | Telephone conference with John Spears | 0.20 |
| 3/28/2007 | Voicemail message to John Robinson; Telephone conference with John Spears; Office conference with John Spears; Telephone conference with John Spears | 1.60 |
| 3/29/2007 | Review file | 0.70 |
| 3/30/2007 | Telephone conference with John Spears and John Robinson; Review file | 0.70 |
| 4/4/2007 | Telephone conference with John Spears | 0.20 |
| 4/5/2007 | Office conference with John Spears concerning settlement; Telephone conference with clerk, Dekalb Probate Court | 1.20 |
| 4/10/2007 | Conference at Dekalb Probate Court | 1.00 |
| 4/11/2007 | File review; Preparation for settlement conference | 1.50 |
| 4/12/2007 | Conference with John Spears; Telephone conference with John Spears | 0.30 |
| 4/13/2007 | Review annual return of administrator | 0.50 |
| 4/16/2007 | Telephone conference with John Spears | 0.40 |
| 4/17/2007 | Telephone conference with John Spears | 0.20 |

Exhibit 79

DK 0236 TPG 247

|  |  | Hours |
|---|---|---|
| 4/18/2007 | Review settlement agreement; Telephone conference with John Spears | 0.50 |
| 4/19/2007 | Review accounting from administrator; Travel to Dekalb Probate Court for case management conference | 3.00 |
| 4/22/2007 | Review file | 0.50 |
| 4/24/2007 | Letter to John Spears; Voicemail to John Spears | 0.50 |
| 4/25/2007 | Telephone conference with John Spears | 0.20 |
| 5/1/2007 | Telephone conference with John Spears | 0.20 |
| 5/3/2007 | Office conference with John Spears to make settlement offer | 1.50 |
| 5/4/2007 | Preparation of settlement agreement | 1.30 |
| 5/7/2007 | Review estate tax return | 0.70 |
| 5/8/2007 | Telephone conference with John Spears | 0.30 |
| 5/10/2007 | Telephone conference with John Robinson | 0.50 |
| 5/16/2007 | Conference with John Robinson | 0.20 |
| 5/23/2007 | Office conference with John Spears to discuss settlement agreement | 1.00 |
| 5/29/2007 | Telephone conference with John Spears | 0.30 |
| 5/30/2007 | Conference with John Spears concerning settlement agreement; Hand deliver proposal to John Robinson | 1.50 |
| 5/31/2007 | Telephone conference with John Spears; Voicemail message to John Robinson; Receive letter from John Robinson | 0.50 |
| 6/4/2007 | Telephone conference with John Robinson | 0.20 |
| 6/5/2007 | Telephone conference with John Robinson; Telephone conference with Gino Massafra | 1.40 |
| 6/6/2007 | Telephone conference with John Spears; Voicemail message to John Robinson | 0.40 |
| 6/7/2007 | Voicemail message to John Robinson; Telephone conferences with John Spears; Voicemail message to Greg Blazer | 1.20 |
| 6/8/2007 | Office conference with John Spears and John Robinson concerning settlement agreement | 1.00 |
| 6/11/2007 | Telephone conference with John Spears; Telephone conference with Mark Brandenberg to set hearing date; Telephone conference with Gino Massafra | 0.80 |
| 6/12/2007 | Travel to Dekalb Probate Court to attend Chase Management Conference | 2.00 |

Exhibit 79

Hours

| | | |
|---|---|---|
| 6/13/2007 | Preparation of petition for fees and commissions as Guardian ad litem | 0.80 |
| 6/21/2007 | Telephone conference with John Spears; Reviewed proposed settlement order | 0.50 |
| 6/22/2007 | Received letter from John Robinson | 0.20 |
| 6/24/2007 | File review | 0.40 |
| 6/25/2007 | Preparation of consent order | 0.50 |
| 6/27/2007 | Telephone conference with John Spears; Email and voicemail to Karen Hindson | 0.70 |
| 6/28/2007 | Travel to Dekalb Probate Court for hearing on petition for commissions and fees of temporary administrator | 2.00 |
| 7/18/2007 | Conference with John Spears; Receive deed from John Robinson | 0.40 |
| 7/19/2007 | Letter to attorney for Marie Fabre | 0.40 |
| 7/20/2007 | Letter to attorney for Marie Fabre | 0.20 |
| 7/21/2007 | Travel to post office to send letter to attorney for letter to Marie Fabre | 0.30 |
| 7/27/2007 | Long distance conference with Yves Burgand; Telephone conference with Karen Hindson; File Review | 0.60 |
| 7/30/2007 | Receive email from John Robinson; Review documents from John Robinson; Telephone conference with Yves Burgand concerning closing of the Clairmont Road property | 0.70 |
| 7/31/2007 | Telephone conferences with John Robinson, John Spears, Gino Massafra and David Powell; Office conference with Gino Massafra to obtain his signature on release; Review closing statement and closing documents; Review and revise mutual release | 3.00 |
| 8/1/2007 | Conference with John Spears; Conference with John Robinson to review documents; Telephone conference with Yves Burgand; Attend closing of Clairmont Road property and restaurant | 3.00 |
| 8/2/2007 | Receive letter from John Robinson; Email from John Robinson; Telephone conference with Gino Massafra; Review letter from John Robinson | 1.00 |
| 8/3/2007 | Telephone conference with John Spears; Office conference with John Spears concerning closing money in escrow; Receive letter from John Robinson; Receive email from Karen Hindson; Receive email from John Robinson | 1.00 |
| 8/6/2007 | Receive email from John Spears; Receive email from John Robinson; Email to attorney Falquet | 0.60 |
| 8/7/2007 | Telephone conferences with John Spears; Receive email from Karen Hindson; Review escrow agreement | 0.70 |
| 8/8/2007 | Conference with John Spears; Review escrow agreements; Receive emails and faxes from John Robinson and Karen Hindson | 1.00 |

BK 0 2 3 5 PG 2 4 8      DCPC-057

Exhibit 79

Hours

| Date | Description | Hours |
|---|---|---|
| 8/12/2007 | Receive correspondence from Madame Falquett; Communications with translator; Telephone conference with John Spears | 1.00 |
| 8/13/2007 | Telephone conference with John Spears concerning correspondence with Ms. Falquet; Letter to Ms. Falquet | 1.00 |
| 8/14/2007 | Telephone conference with translator; Email from John Spears; Telephone conference with John Spears | 0.70 |
| 8/15/2007 | Conference with John Spears to prepare accounting; Telephone conference with Karen Hindson; Draft letter to Madam Falquet | 1.70 |
| 8/16/2007 | Telephone conference with John Spears; Draft letter to Madam Falquet; Telephone conference with John Spears concerning translation of release | 1.00 |
| 8/17/2007 | Telephone conference with John Spears; Telephone conference with Karen Hindson; Revise letter to Madam Falquet | 1.00 |
| 8/21/2007 | Telephone conference with John Spears | 0.30 |
| 8/24/2007 | Telephone conference with John Spears concerning accounting statement | 0.30 |
| 8/29/2007 | Conference with John Spears concerning accounting | 0.20 |
| 8/31/2007 | Review accounting; Voicemail from Karen Hindson | 0.50 |
| 9/4/2007 | Telephone conference with Karen Hindson; Receive email from Karen Hindson | 0.30 |
| 9/5/2007 | Receive and review accounting statement from Clint Tate. | 0.50 |
| 9/6/2007 | Preparation of letter to Madam Falquet; Conference with John Spears | 0.70 |
| 9/10/2007 | Telephone conference with John Spears | 0.20 |
| 9/11/2007 | Telephone conference with John Spears; Telephone conference with Karen Hindson; Revise letter to heir | 0.70 |
| 9/12/2007 | Prepare accounting | 0.50 |
| 9/16/2007 | File review | 0.50 |
| 9/18/2007 | Telephone conference with John Robinson | 0.50 |
| 9/19/2007 | Telephone conference with John Robinson; Email from John Spears | 0.40 |
| 9/20/2007 | Transmit documents to France for signatures | 1.00 |
| 9/21/2007 | File review | 1.00 |
| 9/25/2007 | Preparation of motion | 0.80 |

Exhibit 79

|  |  | Hours |
|---|---|---|
| 9/27/2007 | File Review | 1.00 |
| 9/28/2007 | Office conference with John Spears to review document | 0.50 |
| 10/2/2007 | Telephone conferences with Clint Tate concerning estate tax return | 0.50 |
| 10/3/2007 | Telephone conference with Clint Tate | 0.50 |
| 10/11/2007 | Conference with John Robinson | 0.20 |
| 10/19/2007 | Assemble and transmit documents to Madam Falquet | 1.00 |
| 10/21/2007 | Conference with French translator to translate documents | 0.70 |
| 10/22/2007 | Receive copy of documents; Letter to John Robinson; Telephone conference with Karen Hindson; Conference with John Robinson; Telephone conferences with John Spears | 1.50 |
| 10/23/2007 | File review; Telephone conferences with John Spears | 0.80 |
| 10/26/2007 | Receive fax from John Robinson; Telephone conference with John Spears | 0.30 |
| 11/1/2007 | Telephone conference with John Spears | 0.20 |
| 11/2/2007 | Letter to Ms. Fabre concerning documents | 0.30 |
| 11/6/2007 | Telephone conference with John Spears; Telephone conference with french translator | 0.60 |
| 11/7/2007 | Receive letter from John Spears; Email to Karen Hindson | 0.40 |
| 11/26/2007 | Letter to Madam Falquet concerning documents | 0.30 |
| 11/29/2007 | Long distance telephone conference with Yves Burgand | 0.30 |
| 12/4/2007 | Telephone conference with John Spears | 0.20 |
| 12/5/2007 | Letter to Madam Falquet concerning documents; Telephone conference with John Spears; Review pleaddings from John Spears | 0.70 |

|  | | Amount |
|---|---|---|
| For professional services rendered | 359.30 | $89,825.00 |

Additional Charges :

|  |  | |
|---|---|---|
| 6/7/2005 | Copying cost for Answers to Interrogatories | 30.00 |
| 6/29/2007 | Probate Court of DeKalb County | 69.00 |
| | Total additional charges | $99.00 |
| | Total amount of this bill | $89,924.00 |

Exhibit 79

|  | Amount |
|---|---|
| Balance due | $89,924.00 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| William G. Witcher, Jr. | 359.30 | 250.00 | $89,825.00 |

BK 0 2 3 0 PG 2 5 1

Exhibit 79

OVERVIEW OF SPEARS & SPEARS, P.C.
TIME AND EXPENSE RECORDS

There are two sets of records attached: attorney time and expenses.

Total recorded time is 386.8 hours, as follows:

| | | | | |
|---|---|---|---|---|
| John W. Spears, Jr. | 82.5 hours at $250/hour | = | 20,625.00 | |
| | 290.1 hours at $275/hour | = | 79,777.50 | |
| | 0.4 hours no charge | = | 0 | |
| Malane Spears | 13.8 hours at $175/hour | = | 2,415.00 | |
| | 386.8 | | | 102,817.50 |

Expenses total $4,195.32, as follows:

| | | | |
|---|---|---|---|
| Out-of-pocket costs advanced | = | 3,111.42 | |
| Other charges by contract | = | 1,083.90 | |
| | | | 4,195.32 |

Less:  Fee and cost deposit                                              (5,000.00)

$102,012.82

DCPC-061

Exhibit 79

---

Selection Criteria

---

| Slip.Classification | Open |
| Client (hand select) | Include: FabreM |
| Slip.Transaction Ty | 1 - 1 |

*FEES*

---

Rate Info - identifies rate source and level

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 12884 | TIME | JSpears | 0.70 | 250.00 | 175.00 |
| 09/01/2000 ERROR-SHD BE 2005 | | work | -0.00 | T@4 | |
| Billed | G:11938   09/20/2005 | FabreM | 0.00 | | |
| Confirm deposition date and time. Draft | | | 0.00 | | |
| notice of deposition of Stephanie Belcher. | | | | | |
| Receive and review request for | | | | | |
| production/notice to produce from Belcher. | | | | | |
| | | | | | |
| 12434 | TIME | JSpears | 1.80 | 250.00 | 450.00 |
| 05/25/2005 | | Conference | 0.00 | T@4 | |
| Billed | G:11877   07/20/2005 | FabreM | 0.00 | | |
| Conference with ▮▮▮▮▮▮▮ | | | 0.00 | | |
| | | | | | |
| 12435 | TIME | JSpears | 0.60 | 250.00 | 150.00 |
| 06/03/2005 | | Legal Research | 0.00 | T@4 | |
| Billed | G:11877   07/20/2005 | FabreM | 0.00 | | |
| Legal research. Telephone conference with | | | 0.00 | | |
| B. Witcher. | | | | | |
| | | | | | |
| 12436 | TIME | JSpears | 1.60 | 250.00 | 400.00 |
| 06/08/2005 | | Conference | 0.00 | T@4 | |
| Billed | G:11877   07/20/2005 | FabreM | 0.00 | | |
| Conference with B. Witcher regarding estate | | | 0.00 | | |
| cases. | | | | | |
| | | | | | |
| 12417 | TIME | JSpears | 0.60 | 250.00 | 150.00 |
| 06/15/2005 | | Review | 0.00 | T@4 | |
| Billed | G:11877   07/20/2005 | FabreM | 0.00 | | |
| Review file at DeKalb Probate Court. | | | 0.00 | | |
| | | | | | |
| 12426 | TIME | JSpears | 1.20 | 250.00 | 300.00 |
| 06/17/2005 | | work | 0.00 | T@4 | |
| Billed | G:11877   07/20/2005 | FabreM | 0.00 | | |
| Open file. Entry of Appearance. | | | 0.00 | | |
| Telephoned and left message for J. | | | | | |
| Robinson. Letters to B. Witcher and J. | | | | | |
| Robinson. File Entry of Appearance. | | | | | |

Exhibit 79

12/06/2007                          SPEARS & SPEARS, P.C.
12:12 PM                               Slip Listing                          Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 12465<br>06/21/2005<br>Billed | TIME<br><br>G:11877 | <br><br>07/20/2005 | JSpears<br>tcf<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| Telephone call from J. Robinson. | | | | | | |
| 12466<br>06/22/2005<br>Billed | TIME<br><br>G:11877 | <br><br>07/20/2005 | JSpears<br>Legal Research<br>FabreM | 3.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 775.00 |
| Legal Research; review file; check on CPA;<br>e-mail meeting confirmation to opposing<br>counsel. Dictate letter to opposing counsel<br>regarding discovery. Investigation. Receive<br>and review temporary administrator's Petition<br>for Leave to Sell; telephone conference with<br>Bill Witcher. Telelphone conference with<br>David Powell. | | | | | | |
| 12475<br>06/24/2005<br>Billed | TIME<br><br>G:11877 | <br><br>07/20/2005 | JSpears<br>Review<br>FabreM | 3.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 750.00 |
| Review file. Telephoned and left message<br>for B. Witcher. Legal research. Compare<br>discovery with responses. Dictate request<br>for complete responses. Dictate draft<br>petittion to remove temporary administratrix.<br>Finalize and fax discovery letter to opposing<br>counsel. | | | | | | |
| 12485<br>06/27/2005<br>Billed | TIME<br><br>G:11877 | <br><br>07/20/2005 | JSpears<br>Review<br>FabreM | 2.30<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 575.00 |
| Review financial records produced.<br>Conference with John Robinson and Bill<br>Witcher regarding estate. | | | | | | |
| 12489<br>06/28/2005<br>Billed | TIME<br><br>G:11877 | <br><br>07/20/2005 | JSpears<br>Phone<br>FabreM | 2.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 625.00 |
| Telephone conference with Clint Tate -<br>available. Telephoned and left message for<br>J. Robinson. Telephoned and left message<br>for B. Witcher. Telephone conference with<br>DeKalb Probate Court. Dictate objection.<br>Receive and review voicemail from J.<br>Robinson. Telephone conference with J.<br>Robinson. Dictate letter to opposing counsel<br>regarding agreements. Review draft<br>objection to Inventory and Annual Return.<br>Internet search, K. Milani. | | | | | | |

BK 0 2 3 6 7 PG 2 5 4

Exhibit 79

12/06/2007                                    SPEARS & SPEARS, P.C.
12:12 PM                                          Slip Listing                                    Page     3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 12513<br>07/06/2005<br>Billed<br>Telephone conference with B. Witcher<br>regarding objection to leave to sell. | TIME<br><br>G:11877 | <br><br>07/20/2005 | JSpears<br>Phone<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| 12518<br>07/08/2005<br>Billed<br>Conference with B. Witcher. | TIME<br><br>G:11877 | <br><br>07/20/2005 | JSpears<br>Conference<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 75.00 |
| 12555<br>07/18/2005<br>Billed<br>Receive and review caveat to petition for<br>leave to sell. | TIME<br><br>G:11877 | <br><br>07/20/2005 | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| 12611<br>07/20/2005<br>Billed<br>Receive and review fax/letter from J.<br>Robinson and doctor's statement. | TIME<br><br>G:11877 | <br><br>07/20/2005 | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| 12649<br>07/21/2005<br>Billed<br>Telephone call from John Robinson. | TIME<br><br>G:11917 | <br><br>08/20/2005 | JSpears<br>tcf<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| 12667<br>07/25/2005<br>Billed<br>Schedule meeting - No charge. | TIME<br><br>G:11917 | <br><br>08/20/2005 | JSpears<br>work<br>FabreM | 0.20<br>0.20<br>0.00<br>0.00 | 250.00<br>T@4<br>No Charge | 50.00 |
| 12678<br>07/27/2005<br>Billed<br>Conference with Bill Witcher and John<br>Robinson. | TIME<br><br>G:11917 | <br><br>08/20/2005 | JSpears<br>Conference<br>FabreM | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 250.00 |
| 12702<br>08/01/2005<br>Billed<br>Research - latest common law marriage<br>case. | TIME<br><br>G:11917 | <br><br>08/20/2005 | JSpears<br>Research<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| 12703<br>08/02/2005<br>Billed<br>Conference with Bill Witcher. | TIME<br><br>G:11917 | <br><br>08/20/2005 | JSpears<br>Conference<br>FabreM | 0.80<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 200.00 |

BK0236?PG255                                    DCPC-064

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 12720<br>08/04/2005<br>Billed<br>Telephoned and left message for J.<br>Robinson.  Telephone conference with G.<br>Massafra. | TIME<br><br>G:11917 | <br><br>08/20/2005 | JSpears<br>tlm<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 150.00 |
| 12733<br>08/08/2005<br>Billed<br>Telephone conference with J. Robinson;<br>telephoned and left message for B. Witcher. | TIME<br><br>G:11917 | <br><br>08/20/2005 | JSpears<br>Phone<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| 12751<br>08/09/2005<br>Billed<br>Receive and review fax and witness list. | TIME<br><br>G:11917 | <br><br>08/20/2005 | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| 12939<br>09/08/2005<br>Billed<br>Telephone conference with B. Witcher. | TIME<br><br>G:11938 | <br><br>09/20/2005 | JSpears<br>Phone<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| 12945<br>09/09/2005<br>Billed<br>Telephone conference with J. Robinson's<br>office.  Finalize notice to take deposition.<br>Letter to opposing counsel. | TIME<br><br>G:11938 | <br><br>09/20/2005 | JSpears<br>Phone<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 75.00 |
| 12930<br>09/12/2005<br>Billed<br>Confirm court reporter for deposition. | TIME<br><br>G:11938 | <br><br>09/20/2005 | JSpears<br>Phone<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| 12950<br>09/14/2005<br>Billed<br>Prepare for deposition. | TIME<br><br>G:11938 | <br><br>09/20/2005 | JSpears<br>Prepare<br>FabreM | 4.90<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 1225.00 |
| 12960<br>09/15/2005<br>Billed<br>Deposition of Stephanie Belcher at John<br>Robinson's office (adjourned at 12:25 to<br>resume 9/27) | TIME<br><br>G:11938 | <br><br>09/20/2005 | JSpears<br>Deposition<br>FabreM | 3.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 750.00 |
| 12965<br>09/19/2005<br>Billed<br>Telephone conference with M. Radford.<br>Telephone conference with J. Robinson | TIME<br><br>G:11938 | <br><br>09/20/2005 | JSpears<br>Phone<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 100.00 |

Exhibit 79

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| confirming deposition. | | | | |
| 12978          TIME 09/20/2005 Billed          G:11938          09/20/2005 Telephone conference with Emory HealthCare.  Revise draft.  Prepare Second Request for Production of Documents and Notice to Produce to Stephanie Belcher. Prepare non-party request for production of documents and cover letter and response to Emory HealthCare.  Prepare letter to J. Robinson and serve.  Telephone conference with Bill Witcher.  Dictate two non-party requests for production of documents. | JSpears Phone FabreM | 3.10 0.00 0.00 0.00 | 250.00 T@4 | 775.00 |
| 13019          TIME 09/21/2005 Billed          G:11990          10/20/2005 Finalize and serve two non-party requests for production of documents. | JSpears RPD FabreM | 0.60 0.00 0.00 0.00 | 250.00 T@4 | 150.00 |
| 13026          TIME 09/26/2005 Billed          G:11990          10/20/2005 Prepare for deposition.  Deposition of Stephanie Belcher, part 2.  Conference with J. Robinson and B. Witcher. | JSpears Prepare FabreM | 3.30 0.00 0.00 0.00 | 250.00 T@4 | 825.00 |
| 13034          TIME 09/27/2005 Billed          G:11990          10/20/2005 Receive and review e-mail from J. Robinson and return receipt from Ben Franklin Academy. | JSpears Receive FabreM | 0.20 0.00 0.00 0.00 | 250.00 T@4 | 50.00 |
| 13036          TIME 09/28/2005 Billed          G:11990          10/20/2005 Receive and review documents from Benjamin Franklin Academy.  Receive and review e-mail regarding property sale hearing.  Receive and review fax from J. Robinson. | JSpears Receive FabreM | 0.60 0.00 0.00 0.00 | 250.00 T@4 | 150.00 |
| 13062          TIME 10/03/2005 Billed          G:11990          10/20/2005 Receive and review e-mail from J. Robinson; telephoned and left message for B. Witcher. | JSpears Receive FabreM | 0.30 0.00 0.00 0.00 | 250.00 T@4 | 75.00 |

BK0236 7PG257

DCPC-066

Exhibit 79

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 13074 | TIME | | JSpears | 0.40 | 250.00 | 100.00 |
| 10/04/2005 | | | Phone | 0.00 | T@4 | |
| Billed | G:11990 | 10/20/2005 | FabreM | 0.00 | | |
| Telephone conference with B. Witcher regarding property sale and proceeds. Receive and review appraisal. | | | | 0.00 | | |
| 13078 | TIME | | JSpears | 1.00 | 250.00 | 250.00 |
| 10/05/2005 | | | Review | 0.00 | T@4 | |
| Billed | G:11990 | 10/20/2005 | FabreM | 0.00 | | |
| Review proposed consent order; telephoned and left message for B. Witcher. Telephone call from G. Massafra. Telelphoned and left message for B. Witcher. | | | | 0.00 | | |
| 13082 | TIME | | JSpears | 0.60 | 250.00 | 150.00 |
| 10/06/2005 | | | Phone | 0.00 | T@4 | |
| Billed | G:11990 | 10/20/2005 | FabreM | 0.00 | | |
| Telephone conference with J. Robinson. Review revised consent order. Telephone conference with Bill Witcher. Telephoned and left message for and fax to J. Robinson. | | | | 0.00 | | |
| 13127 | TIME | | JSpears | 1.30 | 250.00 | 325.00 |
| 10/20/2005 | | | Receive | 0.00 | T@4 | |
| Billed | G:11990 | 10/20/2005 | FabreM | 0.00 | | |
| Receive and review records from Emory. Telephone conference with custodian. Meet with records custodian at Emory Hospital to get attestation of records signed. | | | | 0.00 | | |
| 13172 | TIME | | JSpears | 0.50 | 250.00 | 125.00 |
| 10/24/2005 | | | Phone | 0.00 | T@4 | |
| Billed | G:12005 | 12/20/2005 | FabreM | 0.00 | | |
| Telephone conference with Bill Witcher. Review petition for payment of fees and expenses. | | | | 0.00 | | |
| 13173 | TIME | | JSpears | 0.70 | 250.00 | 175.00 |
| 10/25/2005 | | | Conference | 0.00 | T@4 | |
| Billed | G:12005 | 12/20/2005 | FabreM | 0.00 | | |
| Conference with Bill Witcher. | | | | 0.00 | | |
| 13203 | TIME | | JSpears | 0.20 | 250.00 | 50.00 |
| 10/26/2005 | | | Receive | 0.00 | T@4 | |
| Billed | G:12005 | 12/20/2005 | FabreM | 0.00 | | |
| Receive and review voicemail from J. Robinson. Telephoned and left message for J. Robinson. | | | | 0.00 | | |

BK 0 2 3 6 7 PG 2 5 8

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 13180    TIME<br>10/27/2005<br>Billed    G:12005    12/20/2005<br>Telephone conference with C. Tate to verify fees and payment. Telephone conference with Bill Witcher; legal research. Receive and review voicemail from J. Robinson. | JSpears<br>Phone<br>FabreM | 0.80<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 200.00 |
| 13185    TIME<br>10/28/2005<br>Billed    G:12005    12/20/2005<br>Receive and review fax from J. Robinson. Telephone conference with Bill Witcher. | JSpears<br>Receive<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 100.00 |
| 13186    TIME<br>10/29/2005<br>Billed    G:12005    12/20/2005<br>Review documents produced by Wachovia. | JSpears<br>Review<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| 13188    TIME<br>10/31/2005<br>Billed    G:12005    12/20/2005<br>Draft response and objection to petition for commissions, fees and expenses. Conference with Malane Spears. Telephone conference with Bill Witcher. Conference with Bill Witcher to review and discuss both objections. Revise objections and file with DeKalb Probate Court. E-mail to Mr. Massafra. E-mail to B. Witcher with scanned copies for client. | JSpears<br>Draft<br>FabreM | 5.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 1400.00 |
| 13260    TIME<br>10/31/2005<br>Billed    G:12005    12/20/2005<br>Review response. | MalaneTS<br>Review<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 35.00 |
| 13192    TIME<br>11/01/2005<br>Billed    G:12005    12/20/2005<br>Review pleadings. Respond to e-mail. Dictate draft objection to Second Annual Return. Revise and expand petition to remove Belcher. | JSpears<br>Review<br>FabreM | 2.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 625.00 |
| 13160    TIME<br>11/02/2005<br>Billed    G:12005    12/20/2005<br>Review and revise draft petition and objection. Fax to B. Witcher. Receive and review Rule Nisi and diary calendar. Dictate and prepare letter to opposing counsel. | JSpears<br>Review<br>FabreM | 1.30<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 325.00 |

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Telephoned and left message for Bill Witcher. | | | | | | |
| 13231<br>11/03/2005<br>Billed | TIME<br>G:12005 | 12/20/2005 | JSpears<br>Phone<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 75.00 |
| Telephone conference with B. Witcher. | | | | | | |
| 13214<br>11/06/2005<br>Billed | TIME<br>G:12005 | 12/20/2005 | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| Receive and review e-mail. | | | | | | |
| 13222<br>11/07/2005<br>Billed | TIME<br>G:12005 | 12/20/2005 | JSpears<br>Receive<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 100.00 |
| Receive and review fax from J. Robinson.<br>Dictate response. | | | | | | |
| 13225<br>11/14/2005<br>Billed | TIME<br>G:12005 | 12/20/2005 | JSpears<br>Receive<br>FabreM | 0.80<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 200.00 |
| Receive and review voicemail from B.<br>Witcher.  Review pleadings.  Compose<br>objections and forward to B. Witcher. | | | | | | |
| 13237<br>11/15/2005<br>Billed | TIME<br>G:12005 | 12/20/2005 | JSpears<br>tcf<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| Telephone call from K.P., DeKalb Probate<br>Court.  Receive and review voicemail from B.<br>Witcher. | | | | | | |
| 13304<br>11/17/2005<br>Billed | TIME<br>G:12005 | 12/20/2005 | JSpears<br>Phone<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 50.00 |
| Telephone conference with David Powell. | | | | | | |
| 13277<br>11/18/2005<br>Billed | TIME<br>G:12005 | 12/20/2005 | JSpears<br>Dictate<br>FabreM | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 250.00 |
| Dictate and prepare non-party request for<br>production of documents to David Powell<br>and Gene Massafra. | | | | | | |
| 13354<br>11/30/2005<br>Billed | TIME<br>G:12023 | 01/02/2006 | JSpears<br>Phone<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 75.00 |
| Telephone conference with Bill Witcher. | | | | | | |

Exhibit 79

| Slip ID Dates and Time Posting Status Description | | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 13360 12/01/2005 Billed Conference with G. Massafra. | TIME G:12023 | 01/02/2006 | JSpears Conference FabreM | 0.30 0.00 0.00 0.00 | 250.00 T@4 | 75.00 |
| 13362 12/02/2005 Billed Telephone conference with G. Shelfer, court reporter. | TIME G:12023 | 01/02/2006 | JSpears Phone FabreM | 0.20 0.00 0.00 0.00 | 250.00 T@4 | 50.00 |
| 13372 12/05/2005 Billed Telephone conference with M. Brandenberg, DeKalb Probate Court, to reschedule hearing. Telephoned and left message for court reporter. Telephone conference with Bill Witcher. | TIME G:12023 | 01/02/2006 | JSpears Phone FabreM | 0.50 0.00 0.00 0.00 | 250.00 T@4 | 125.00 |
| 13375 12/06/2005 Billed Receive, review and reply to J. Robinson's e-mail. Receive and review e-mail from opposing counsel. E-mail to B. Witcher. | TIME G:12023 | 01/02/2006 | JSpears Receive FabreM | 0.50 0.00 0.00 0.00 | 250.00 T@4 | 125.00 |
| 13390 12/07/2005 Billed Conference with Bill Witcher. Telephone call from DeKalb Probate Court. Receive, review and respond to e-mails regarding documentation of claimed expenses. | TIME G:12023 | 01/02/2006 | JSpears Conference FabreM | 2.60 0.00 0.00 0.00 | 250.00 T@4 | 650.00 |
| 13394 12/08/2005 Billed Draft and revise objection to second annual return. Telephone conference with B. Witcher. Revise and finalize removal petition. Dictate letters to J. Robinson and B. Witcher. Filing. Telephone calls to potential witnesses. | TIME G:12023 | 01/02/2006 | JSpears Draft FabreM | 2.80 0.00 0.00 0.00 | 250.00 T@4 | 700.00 |
| 13407 12/12/2005 Billed Receive and review notice of rescheduled hearing. Dictate and prepare notice of serving pleadings on Surety. Telephone conference with potential witness (2). | TIME G:12023 | 01/02/2006 | JSpears Receive FabreM | 1.50 0.00 0.00 0.00 | 250.00 T@4 | 375.00 |

Exhibit 79

SPEARS & SPEARS, P.C.
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 13427<br>12/15/2005<br>Billed | TIME<br><br>G:12023 | <br><br>01/02/2006 | JSpears<br>work<br>FabreM | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 175.00 |

Organize pleadings. Filing DeKalb Probate Court. Look for Belcher divorce.

| 13433<br>12/16/2005<br>Billed | TIME<br><br>G:12023 | <br><br>01/02/2006 | JSpears<br>Review<br>FabreM | 2.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 650.00 |

Review documents for production. Revise and finalize response. Telephone conference with B. Witcher. Fax to Witcher. Review Wachovia documents again. Dictate letter to J. Robinson. Serve responses and documents.

| 13435<br>12/17/2005<br>Billed | TIME<br><br>G:12023 | <br><br>01/02/2006 | JSpears<br>Interview<br>FabreM | 2.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 550.00 |

Witness interviews.

| 13440<br>12/19/2005<br>Billed | TIME<br><br>G:12023 | <br><br>01/02/2006 | JSpears<br>tcf<br>FabreM | 1.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 275.00 |

Telephone call from R. Foxworth. Telephoned and left message for R. Belcher. Telephone conference with R. Belcher - witness interview. Telephoned and left message for potential witness. Telephone conference with B. Witcher.

| 13464<br>12/20/2005<br>Billed | TIME<br><br>G:12023 | <br><br>01/02/2006 | JSpears<br>Interview<br>FabreM | 2.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 625.00 |

Interview potential witnesses. Order file, Fulton Superior Court; telephoned and left message for witness; telephoned and left message for B. Witcher; telephone conference with witness regarding passport; out-of-office conference with R. Foxworth.

| 13467<br>12/21/2005<br>Billed | TIME<br><br>G:12023 | <br><br>01/02/2006 | JSpears<br>Interview<br>FabreM | 3.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T@4 | 875.00 |

Witness interview and document copies. Witness interview. Telephone conference with B. Witcher. Revise correspondence to opposing counsel. Return telephone call from DeKalb Probate Court regarding hearing. Dictate affidavits and letters.

DCPC-071

Exhibit 79

| Slip ID | | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| 13471 | TIME | | JSpears | 0.70 | 250.00 | 175.00 |
| 12/22/2005 | | | Correspondence | 0.00 | T@4 | |
| Billed | G:12023 | 01/02/2006 | FabreM | 0.00 | | |
| Exchange messages with B. Witcher regarding meeting. Review drafts. | | | | 0.00 | | |
| 13479 | TIME | | JSpears | 1.50 | 250.00 | 375.00 |
| 12/27/2005 | | | Revise | 0.00 | T@4 | |
| Billed | G:12023 | 01/02/2006 | FabreM | 0.00 | | |
| Revise affidavits and letters. Fulton Superior Court - certified copies for evidence. | | | | 0.00 | | |
| 13484 | TIME | | JSpears | 1.60 | 250.00 | 400.00 |
| 12/28/2005 | | | Conference | 0.00 | T@4 | |
| Billed | G:12023 | 01/02/2006 | FabreM | 0.00 | | |
| Conference with opposing counsel at Bill Witcher's office regarding expenses and estate. | | | | 0.00 | | |
| 13486 | TIME | | JSpears | 0.60 | 250.00 | 150.00 |
| 12/29/2005 | | | Receive | 0.00 | T@4 | |
| Billed | G:12023 | 01/02/2006 | FabreM | 0.00 | | |
| Receive and review proposed order. Telephoned and left message for B. Witcher. Fax comments and partial consent to J. Robinson. | | | | 0.00 | | |
| 13557 | TIME | | JSpears | 1.40 | 275.00 | 385.00 |
| 01/03/2006 | | | Receive | 0.00 | T@5 | |
| WIP | | | FabreM | 0.00 | | |
| Receive and review notice of rescheduled hearing. Telephone conference with Bill Witcher. Telephone conference with DeKalb Probate Court. Telephoned and left message for B. Witcher. Telephone conference with J. Robinson. Telephone conference with Bill Witcher. Dictate letter to J. Robinson. | | | | 0.00 | | |
| 13559 | TIME | | JSpears | 2.40 | 275.00 | 660.00 |
| 01/04/2006 | | | Revise | 0.00 | T@5 | |
| WIP | | | FabreM | 0.00 | | |
| Revise letter. Telephoned and left message for D. Powell. Telephone conference with B. Witcher regarding appraisal expenses. Telephone conference with R. Belcher. Revise affidavit and forward to Mr. Belcher for signature. Review appraisals, summaries and check accounting and statements. | | | | 0.00 | | |

Exhibit 79

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 13563 TIME 01/05/2006 WIP Finalize letter to opposing counsel. Telephone conference with J. Robinson. Telephoned and left message for Gretchen, DeKalb Probate Court. Cancel court reporter. | JSpears Correspondence FabreM | 0.80 0.00 0.00 0.00 | 275.00 T@5 | 220.00 |
| 13568 TIME 01/09/2006 WIP Telephone call from J. Robinson. Receive and review letter from J. Robinson regarding consent orders. Telephone conference with B. Witcher. Telephone conference with D. Powell regarding document production, subject to any claim of privileges. Telephone conference with J. Robinson regarding consent orders and conditions. Receive and review letter from J. Robinson with 2 consent orders. | JSpears tcf FabreM | 0.90 0.00 0.00 0.00 | 275.00 T@5 | 247.50 |
| 13573 TIME 01/10/2006 WIP Analize estate issues. | JSpears work FabreM | 0.70 0.00 0.00 0.00 | 275.00 T@5 | 192.50 |
| 13659 TIME 01/24/2006 WIP Receive and review e-mail from opposing counsel. Telephone conference with B. Witcher. | JSpears Receive FabreM | 0.20 0.00 0.00 0.00 | 275.00 T@5 | 55.00 |
| 13664 TIME 01/25/2006 WIP Receive and review voicemail from J. Robinson. Conference with B. Witcher. Prepare e-mail to J. Robinson. Review documents produced. Dictate notes. Telephoned and left message for investigator. Memo assistant regarding witnesses. Legal research. | JSpears Receive FabreM | 2.90 0.00 0.00 0.00 | 275.00 T@5 | 797.50 |
| 13673 TIME 01/26/2006 WIP Review and add to notes. Telephone conference with W. Robillard. Diary calendar. Review witness information. | JSpears Review FabreM | 2.40 0.00 0.00 0.00 | 275.00 T@5 | 660.00 |

BK 0 2 3 5 7 PG 2 6 4                    DCPC-073

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone conference with investigator. Receive and review form and information. Calls regarding possible restaurant auditor. Telephone conference with B. Witcher. E-mail form to B. Witcher. Telephone conference with possible expert. | | | | |
| 13682<br>01/27/2006   TIME<br>WIP<br>Receive and review e-mail from J. Robinson; diary calendar. Legal research. | JSpears<br>Receive<br>FabreM | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 412.50 |
| 13691<br>01/30/2006   TIME<br>WIP<br>Telephone conference with G. Massafra regarding hospital bill, etc. | JSpears<br>Phone<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 13693<br>01/31/2006   TIME<br>WIP<br>Review estate file at DeKalb Probate Court. Call to Erlanger Medical Center, Patient Accounts. Telephone conference with G. Massafra. Receive and review fax. Legal research. Telephone conference with B. Witcher. | JSpears<br>Review<br>FabreM | 2.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 577.50 |
| 13705<br>02/01/2006   TIME<br>WIP<br>Conference with Bill Witcher. Conference with J. Robinson, G. Blazer, S. Belcher, C. Tate and B. Witcher regarding estate issues. Conference with all except C. Tate: Telephone conference with W. Robillard. Telephoned and left message for legal assistant. Legal research (Westlaw). | JSpears<br>Conference<br>FabreM | 4.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1155.00 |
| 13709<br>02/06/2006   TIME<br>WIP<br>Receive and review correspondence and e-mails. Telephoned and left message for DeKalb Probate Court. Legal research, continued (cohabitation). Receive and review voicemail. Telephone call from Cathy Hendee, realtor; legal research. | JSpears<br>Receive<br>FabreM | 2.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 605.00 |

Exhibit 79

12/06/2007           SPEARS & SPEARS, P.C.
12:12 PM           Slip Listing            Page    14

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 13762 · 02/06/2006 WIP Legal Research. | TIME | MalaneTS Legal Research FabreM | 1.40 0.00 0.00 0.00 | 175.00 T@4 | 245.00 |
| 13763 02/07/2006 WIP Legal Research. Conference with John Spears. | TIME | MalaneTS Legal Research FabreM | 1.20 0.00 0.00 0.00 | 175.00 · T@4 | 210.00 |
| 13718 02/07/2006 WIP Dictate response/fax to opposing counsel. Telephoned and left message for B. Witcher. Receive and review fax and website. Telephone conference with Marvin Brown. Telephone conference with Adams Capital, Inc. (Tom Brooks). Other calls regarding valuation expert for restaurant. Conference with John Robinson. Conference with Malane Spears regarding research findings. Telephone conference with B. Witcher. | TIME | JSpears Dictate FabreM | 3.10 0.00 0.00 0.00 | 275.00 T@5 | 852.50 |
| 13723 02/08/2006 WIP Receive and review fax from opposing counsel. Telephone conference with Bill Witcher. Telephoned and left message for J. Robinson. Receive and review fax and order from opposing counsel. Telephone conference with Hunter Allen. | TIME | JSpears Receive FabreM | 1.40 0.00 0.00 0.00 | 275.00 T@5 | 385.00 |
| 13729 02/09/2006 WIP Receive and review e-mail from opposing counsel. Review proposed court order and fax changes and consent to Mr. Robinson and Mr. Witcher. | TIME | JSpears Receive FabreM | 0.40 0.00 0.00 0.00 | 275.00 T@5 | 110.00 . |
| 13808 02/20/2006 WIP Telephone conference with B. Witcher; receive and review fax. | TIME | JSpears Phone FabreM | 0.30 0.00 0.00 0.00 | 275.00 T@5 | 82.50 |
| 13815 02/22/2006 WIP | TIME | JSpears Review FabreM | 0.40 0.00 0.00 | 275.00 T@5 | 110.00 |

BK 0 2 3 8 1 PG 2 6 6

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Begin reviewing documents from opposing counsel. | | 0.00 | | |
| 13827   TIME<br>02/24/2006<br>WIP<br>Receive and review fax (consent order and letter) | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 13830   TIME<br>02/27/2006<br>WIP<br>Analyze case. Telephoned and left message for B. Witcher. | JSpears<br>tlm<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 13836   TIME<br>02/28/2006<br>WIP<br>Receive and review fax from co-counsel. Telephone conference with Walter Robillard. Telephone conference with B. Witcher. | JSpears<br>Receive<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |
| 13841   TIME<br>03/01/2006<br>WIP<br>Reply to e-mail. Telephone conference with W. Robillard. Out-of-office conference with W. Robillard. | JSpears<br>Correspondence<br>FabreM | 1.80<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 495.00 |
| 13854   TIME<br>03/02/2006<br>WIP<br>Telephone call from W. Robillard. | JSpears<br>tcf<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 13868   TIME<br>03/03/2006<br>WIP<br>Conference with B. Witcher - prepare for hearing. Telephoned and left message for G. Shelfer. Telephoned and left message for Ann Herrera. Subpoenas issued. | JSpears<br>Conference<br>FabreM | 2.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 605.00 |
| 13872   TIME<br>03/07/2006<br>WIP<br>Review file. Telephone conference with C. Tate regarding subpoena. Telephone conference with David Powell - prepare for hearing. Telephone conference with B. Witcher. Telephoned and left message for Kay Muller, Wachovia. Receive and review voicemail from A. Herrera. Telephoned and | JSpears<br>Review<br>FabreM | 2.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 742.50 |

Exhibit 79

12/06/2007                    SPEARS & SPEARS, P.C.
12:12 PM                       Slip Listing                     Page     16

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| left message for B. Witcher. Telephoned and left message for opposing counsel. Dictate notes. | | | | |
| 13884     TIME<br>03/08/2006<br>WIP<br>Conference with Malane Spears regarding research needed. Telephoned and left message for DeKalb Probate Court. Dictate subpoena. Telephone conference with Malane Spears. Letter to John Robinson regarding tax returns. Dictate third notice to produce to S. Belcher. Prepare for hearing. Telephoned and left message for DeKalb Probate Court. Finalize and serve subpoena and notice to produce. Review pleadings and prepare. | JSpears<br>Conference<br>FabreM | 4.90<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1347.50 |
| 13931     TIME<br>03/08/2006<br>WIP<br>Conference with John Spears. Research business plan information regarding restaurants. Legal research in preparation for hearing. | MalaneTS<br>Conference<br>FabreM | 7.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 1225.00 |
| 13891     TIME<br>03/09/2006<br>WIP<br>DeKalb Probate Court to check on status of returns. Conference with M. Brandenberg. Receive and review voicemails. Telephone conference with B. Witcher. Return telephone call from M. Brandenberg. Dictate subpoena letter. Call to J. Robinson as requested - busy. Receive and review voicemail and e-mail from J. Robinson. Telephoned and left message and e-mail to J. Robinson regarding M. Falquet. Telephone call from J. Robinson. Telephone conference with B. Witcher. Continue preparation for hearing. Review billing records. Review cases. | JSpears<br>Conference<br>FabreM | 4.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1127.50 |
| 13902     TIME<br>03/10/2006<br>WIP<br>File notice, DeKalb Probate Court. Telephone call from J. Robinson. Telephoned and left messge for B. Witcher. Check on possible temporary administrator. | JSpears<br>Court<br>FabreM | 4.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1127.50 |

BK 0 2 3 6 7 PG 2 6 8

Exhibit 79

| Slip ID / Dates and Time / Posting Status / Description | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone conference with Bill Witcher. Telephone call from J. Robinson. Telephone conference with G. Shelfer. Telephone conference with D. Powell. Telephoned and left message for J. Robinson; telephone conference with J. Robinson. Receive and review draft court order. Telephone conference with B. Witcher. Conference call with J. Robinson and G. Blazer. Meet with Bill Witcher and review order. Telelphone calls to court reporter and witnesses. | | | | |
| 13939      TIME 03/13/2006 WIP Review and sign Consent Order. Conference with Judge Rosh and other counsel. Telephone conference with Clint Tate. Telephoned and left message for Karen Hindson. Telephone call from K. Hindson. Fax to Ms. Hindson. Dictate update to file. | JSpears Review FabreM | 1.90 0.00 0.00 0.00 | 275.00 T@5 | 522.50 |
| 13973      TIME 03/16/2006 WIP Telephone conference with J. Morrison. Telephoned and left message for Y. Burgard. | JSpears Phone FabreM | 0.40 0.00 0.00 0.00 | 275.00 T@5 | 110.00 |
| 13984      TIME 03/20/2006 WIP Telephone conference with C. Tate. Dictate memo. Telephone conference with Yves Bargand - witness interview. | JSpears Phone FabreM | 1.10 0.00 0.00 0.00 | 275.00 T@5 | 302.50 |
| 14023      TIME 03/22/2006 WIP Telephone call from witness. | JSpears tcf FabreM | 0.20 0.00 0.00 0.00 | 275.00 T@5 | 55.00 |
| 14024      TIME 03/23/2006 WIP Conference with witness. Photocopy passport at Kinko's. | JSpears Conference FabreM | 0.50 0.00 0.00 0.00 | 275.00 T@5 | 137.50 |
| 14032      TIME 03/24/2006 WIP Telephone conference regarding potential witness. | JSpears Phone FabreM | 0.20 0.00 0.00 0.00 | 275.00 T@5 | 55.00 |

Exhibit 79

12/06/2007                              SPEARS & SPEARS, P.C.
12:12 PM                                    Slip Listing                                    Page    18

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 14037      TIME<br>03/28/2006<br>WIP<br>Telephone call from witness. Telephone conference with Ms. Christelle Vannier. Dictate and prepare letter and affidavit. Revise letter and affidavits. | JSpears<br>tcf<br>FabreM | 0.80<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 220.00 |
| 14074      TIME<br>03/28/2006<br>WIP<br>Legal Research. | MalaneTS<br>Legal Research<br>FabreM | 1.80<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 315.00 |
| 14042      TIME<br>03/29/2006<br>WIP<br>Out-of-office conference with French Consulate. Receive and review case. Legal research. Conference with Court regarding issuance of letter to Ms. Hindson. Telephoned and left message for K. Hindson. Review cases. | JSpears<br>OOC<br>FabreM | 5.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1567.50 |
| 14075      TIME<br>03/29/2006<br>WIP<br>Legal Research. | MalaneTS<br>Legal Research<br>FabreM | 1.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 210.00 |
| 14047      TIME<br>03/30/2006<br>WIP<br>Draft response to temporary administratrix's petition to determine heirs. Telephone conference with K. Hindson. Receive and review voicemail from co-counsel. Dictate response to motion to compel. Dictate motion for protective order. Proofread and review. Finalize all and confirm exhibits. | JSpears<br>Draft<br>FabreM | 5.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1485.00 |
| 14052      TIME<br>03/31/2006<br>WIP<br>Review responses and motion with B. Witcher; finalize and file same. | JSpears<br>Review<br>FabreM | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 825.00 |
| 14102      TIME<br>04/03/2006<br>WIP<br>Telephone conference with G. Massafra. | JSpears<br>Phone<br>FabreM | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 137.50 |

BK 0 2 3 6 7 PG 2 7 0

Exhibit 79

| 12/06/2007 | SPEARS & SPEARS, P.C. | | |
|---|---|---|---|
| 12:12 PM | Slip Listing | Page | 19 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 14107　　　TIME<br>04/06/2006<br>WIP<br>Receive and review fax and voicemail from<br>K. Hindson. Telephoned and left message<br>for K. Hindson. Letter to co-counsel.<br>Update pleadings. | JSpears<br>Receive<br>FabreM | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 137.50 |
| 14149　　　TIME<br>04/13/2006<br>WIP<br>Telephone call from K. Hindson. | JSpears<br>tcf<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 14155　　　TIME<br>04/14/2006<br>WIP<br>Telephone call from Karen Hindson.<br>Telephoned and left message for A. Herrera. | JSpears<br>tcf<br>FabreM | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 137.50 |
| 14168　　　TIME<br>04/19/2006<br>WIP<br>Receive, review and respond to e-mail from<br>K. Hindson regarding loan to pay taxes. | JSpears<br>Receive<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 14210　　　TIME<br>04/20/2006<br>WIP<br>Receive, review and respond to K.<br>Hindson's e-mail regarding restaurant<br>appraisal. Receive and review e-mail<br>correspondence. | JSpears<br>Receive<br>FabreM | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 137.50 |
| 14233　　　TIME<br>04/21/2006<br>WIP<br>Telephone call from K. Hindson. Review<br>motion and order; telephoned and left<br>message for B. Witcher; telephone<br>conference with K. Hindson; fax consent to<br>Ms. Hindson. | JSpears<br>tcf<br>FabreM | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 137.50 |
| 14247　　　TIME<br>04/25/2006<br>WIP<br>Review documents and prepare for meeting. | JSpears<br>Review<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |
| 14248　　　TIME<br>04/26/2006<br>WIP<br>Breakfast meeting with opposing counsel.<br>Review accountant calculations. Review | JSpears<br>Meeting<br>FabreM | 1.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 467.50 |

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| e-mails. | | | | |
| 14268      TIME<br>04/27/2006<br>WIP<br>E-mail B. Witcher. Legal research. | JSpears<br>Correspondence<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |
| 14283      TIME<br>05/16/2006<br>WIP<br>Receive and review e-mail regarding tax<br>payment. | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 14334      TIME<br>05/19/2006<br>WIP<br>Telephone call from French Consulate<br>regarding authentication of passport. | JSpears<br>tcf<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 14369      TIME<br>05/22/2006<br>WIP<br>Telephone conference with witness.<br>Dictate and prepare e-mail to J. Robinson<br>and B. Witcher. | JSpears<br>Phone<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 14381      TIME<br>05/23/2006<br>WIP<br>Receive and review e-mails regarding<br>scheduling and business valuation. | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 14385      TIME<br>05/24/2006<br>WIP<br>E-mails from B. Witcher; to J. Robinson. | JSpears<br>Correspondence<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 14389      TIME<br>05/25/2006<br>WIP<br>Telephoned and left message for French<br>Consulate. Quick look at materials received<br>today. | JSpears<br>tlm<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 14399      TIME<br>05/26/2006<br>WIP<br>Telephone conference with J. Robinson.<br>Telephoned and left message for B. Witcher.<br>Diary calendar for meeting. | JSpears<br>Phone<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 14409          TIME<br>05/31/2006<br>WIP<br>Telephone conference with French<br>Consulate. Telephoned and left message<br>for K. Hindson. | JSpears<br>Phone<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 14411          TIME<br>06/01/2006<br>WIP<br>Conference with J. Robinson and B. Witcher.<br>Telephone conference with C. Tate. Dictate<br>summary of conversation for J. Robinson<br>and B. Witcher. Telephone call from C.<br>Tate. E-mail draft report on tax situation to<br>C. Tate. | JSpears<br>Conference<br>FabreM | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 550.00 |
| 14418          TIME<br>06/02/2006<br>WIP<br>Telephone conference with C. Tate. Finalize<br>and send report to Robinson and Witcher.<br>Receive, review and respond to e-mail from<br>K. Hindson regarding meeting on taxes. | JSpears<br>Phone<br>FabreM | 0.80<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 220.00 |
| 14420          TIME<br>06/05/2006<br>WIP<br>Receive, review and reply to e-mail<br>scheduling meeting. Review petition for<br>leave to sell. Prepare acknowledgment and<br>consent. Out-of-office conference with K.<br>Hindson, J. Robinson, B. Witcher, C. Tate, et<br>al. Forward restaurant appraisals to B.<br>Witcher. E-mail J. Robinson regarding<br>Belcher personal claims against estate. | JSpears<br>Receive<br>FabreM | 3.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 990.00 |
| 14424          TIME<br>06/06/2006<br>WIP<br>Telephone conference with C. Tate. | JSpears<br>Phone<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |
| 14439          TIME<br>06/07/2006<br>WIP<br>Review information regarding S. Belcher<br>claims against estate. | JSpears<br>Review<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 14440          TIME<br>06/08/2006<br>WIP<br>Continue review of Belcher's claimed loans. | JSpears<br>Review<br>FabreM | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 192.50 |

Exhibit 79

SPEARS & SPEARS, P.C.
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone conference with B. Witcher.<br>Telephone conference with C. Tate<br>regarding tax issues. | | | | |
| 14448            TIME<br>06/09/2006<br>WIP<br>Conference with J. Robinson and B. Witcher. | JSpears<br>Conference<br>FabreM | 1.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 357.50 |
| 14472            TIME<br>06/12/2006<br>WIP<br>Receive and review authentication of<br>passport from French Consulate.  Review file<br>and dictate abusive litigation letter.  Dictate<br>letter to opposing counsel regarding<br>settlement "offers." | JSpears<br>Receive<br>FabreM | 1.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 385.00 |
| 14476            TIME<br>06/13/2006<br>WIP<br>Review and revise abusive litigation letter.<br>Review and revise other correspondence.<br>Telephone conference with B. Witcher.<br>Revise and finalize correspondence. | JSpears<br>Review<br>FabreM | 1.90<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 522.50 |
| 14548            TIME<br>06/13/2006<br>WIP<br>Review draft documents. | MalaneTS<br>Review<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 35.00 |
| 14454            TIME<br>06/14/2006<br>WIP<br>Handle certified mail and proof of mailing.<br>Telephoned and left message for J.<br>Robinson. | JSpears<br>Correspondence<br>FabreM | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 192.50 |
| 14461            TIME<br>06/19/2006<br>WIP<br>Receive and review return receipts.<br>Telephoned and left message for B. Witcher.<br>Review files at DeKalb Probate Court.<br>Dictate motion for summary judgment (draft),<br>statement of theories of recovery and<br>statement of material facts as to which there<br>is no genuine issue to be tried.  Telephoned<br>and left message for B. Witcher. | JSpears<br>Receive<br>FabreM | 2.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 577.50 |

DK 0 2 3 0 7 PG 2 7 4

Exhibit 79

SPEARS & SPEARS, P.C.
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 14481     TIME<br>06/20/2006<br>WIP<br>Receive, review and dictate response to<br>letter from J. Robinson. | JSpears<br>Receive<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 14584     TIME<br>06/21/2006<br>WIP<br>Receive, review and respond to e-mail from<br>K. Hindson regarding DeKalb County tax lien<br>on Clairmont Road property. | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 14585     TIME<br>06/22/2006<br>WIP<br>Telephone conference with B. Witcher.<br>Receive and review e-mail. | JSpears<br>Phone<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 14590     TIME<br>06/23/2006<br>WIP<br>Telephone call from J. Robinson. Telephone<br>call (message) to B. Witcher. | JSpears<br>tcf<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 14598     TIME<br>06/27/2006<br>WIP<br>Receive and review fax from opposing<br>counsel. | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 14625     TIME<br>07/05/2006<br>WIP<br>Telephone conference with J. Morrison.<br>Dictate draft affidavit for M. Gravat.<br>Telephoned and left message for Y.<br>Burgand. Review discovery. Review annual<br>return. Review correspondence. Telephone<br>conference with B. Witcher. Telephone<br>conference with M. Gravat regarding affidavit. | JSpears<br>Phone<br>FabreM | 3.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 907.50 |
| 14630     TIME<br>07/06/2006<br>WIP<br>Revise Gravat affidavit. Telephone<br>conference with B. Witcher. Review draft<br>objection to third annual return. Revise<br>Burgand affidavit. Telephone conference<br>with B. Witcher. Revise objection. File<br>objection DeKalb Probate Court.<br>Out-of-office conference with M. Gravat | JSpears<br>Revise<br>FabreM | 3.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 962.50 |

DCPC-084

Exhibit 79

12/06/2007              SPEARS & SPEARS, P.C.
12:12 PM              Slip Listing               Page    24

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| regarding affidavit. | | | | |
| 14638      TIME 07/07/2006 WIP Telephone conference with C. Tate 706. Locate signature sample. | JSpears Phone FabreM | 0.70 0.00 0.00 0.00 | 275.00 T@5 | 192.50 |
| 14680      TIME 07/18/2006 WIP Receive and review Belcher's response to objection to 3rd Annual Return. Receive and review letter from opposing counsel declining to withdraw common law claim. Check deposition reference. | JSpears Receive FabreM | 0.30 0.00 0.00 0.00 | 275.00 T@5 | 82.50 |
| 14747      TIME 07/21/2006 WIP Dictate and prepare affidavit. | JSpears Dictate FabreM | 0.40 0.00 0.00 0.00 | 275.00 T@5 | 110.00 |
| 14757      TIME 07/24/2006 WIP Photocopy exhibits at Kinko's. | JSpears Prepare FabreM | 0.60 0.00 0.00 0.00 | 275.00 T@5 | 165.00 |
| 14778      TIME 07/27/2006 WIP Telephone conference with CPA. | JSpears Phone FabreM | 0.60 0.00 0.00 0.00 | 275.00 T@5 | 165.00 |
| 14789      TIME 07/31/2006 WIP Receive and review Rule Nisi and diary calendar. | JSpears Receive FabreM | 0.20 0.00 0.00 0.00 | 275.00 T@5 | 55.00 |
| 14796      TIME 08/01/2006 WIP Receive and review Massafra petition for attorney fees. Legal research. | JSpears Receive FabreM | 0.40 0.00 0.00 0.00 | 275.00 T@5 | 110.00 |
| 14817      TIME 08/03/2006 WIP Telephone conference with B. Witcher. | JSpears Phone FabreM | 0.20 0.00 0.00 0.00 | 275.00 T@5 | 55.00 |

BK 0236 1PG276             DCPC-085

Exhibit 79

12/06/2007      SPEARS & SPEARS, P.C.
12:12 PM      Slip Listing      Page    25

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 14822   TIME 08/04/2006 WIP Conference with B. Witcher. | JSpears Conference FabreM | 1.20 0.00 0.00 0.00 | 275.00 T@5 | 330.00 |
| 14839   TIME 08/08/2006 WIP Receive and review fax from J. Robinson (!!). Review notes. Telephoned and left message for B. Witcher. Dictate and prepare letter to J. Robinson. | JSpears Receive FabreM | 0.50 0.00 0.00 0.00 | 275.00 T@5 | 137.50 |
| 14843   TIME 08/09/2006 WIP Receive, review and respond to e-mail from K. Hindson. | JSpears Receive FabreM | 0.20 0.00 0.00 0.00 | 275.00 T@5 | 55.00 |
| 14846   TIME 08/10/2006 WIP Receive and review fax from B. Witcher. Receive and review amended petition from K. Hindson. Telephone conference with B. Witcher. Telephone conference with K. Hindson. Revise letter to opposing counsel. Conference with Ms. Hindson's paralegal to sign consent order. | JSpears Receive FabreM | 1.00 0.00 0.00 0.00 | 275.00 T@5 | 275.00 |
| 14852   TIME 08/11/2006 WIP E-mail to J. Robinson. | JSpears Correspondence FabreM | 0.30 0.00 0.00 0.00 | 275.00 T@5 | 82.50 |
| 14862   TIME 08/14/2006 WIP Receive and review revised settlement letter. Dictate conflict letter. Review e-mail from J. Robinson. Telephone conference with B. Witcher. | JSpears Receive FabreM | 0.70 0.00 0.00 0.00 | 275.00 T@5 | 192.50 |
| 14869   TIME 08/15/2006 WIP Receive and review e-mail from K. Hindson. E-mail to K. Hindson. Receive and review e-mail from J. Robinson to K. Hindson. | JSpears Receive FabreM | 0.20 0.00 0.00 0.00 | 275.00 T@5 | 55.00 |

BK 0 2 3 8 1 PG 2 7 7     DCPC-086

Exhibit 79

12/06/2007        SPEARS & SPEARS, P.C.
12:12 PM        Slip Listing        Page    26

| Slip ID / Dates and Time / Posting Status / Description | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 14876   TIME<br>08/16/2006<br>WIP<br>Telephone conference with K. Hindson regarding case and inspection of records. Telephoned and left message for B. Witcher. | JSpears<br>Phone<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 15016   TIME<br>08/22/2006<br>WIP<br>Legal research. Telephoned and left message for P. Milich. Work on motion for partial summary judgment. | JSpears<br>Legal Research<br>FabreM | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 550.00 |
| 15024   TIME<br>08/23/2006<br>WIP<br>Review pleadings. | JSpears<br>Review<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 15030   TIME<br>08/24/2006<br>WIP<br>Work on summary judgment. | JSpears<br>work<br>FabreM | 2.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 605.00 |
| 15032   TIME<br>08/27/2006<br>WIP<br>Review Belcher deposition, part I. | JSpears<br>Review<br>FabreM | 0.80<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 220.00 |
| 15036   TIME<br>08/28/2006<br>WIP<br>Conference with B. Witcher. Coomplete motion for summary judgment; including brief. File motion for partial summary judgment. Revise, file and serve Request for Admission. | JSpears<br>Conference<br>FabreM | 3.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1017.50 |
| 15040   TIME<br>08/29/2006<br>WIP<br>Telephone conference with C. Tate. Organize pleadings and check deadlines. | JSpears<br>Phone<br>FabreM | 0.90<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 247.50 |
| 15054   TIME<br>08/31/2006<br>WIP<br>Telephone conference with J. Morrison. Telephone conference with K. Hindson. Telephone conference with K. Kindson - schedule meeting. | JSpears<br>Phone<br>FabreM | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 275.00 |

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 15060    TIME<br>09/01/2006<br>WIP<br>Telephone call from W. Robillard. | JSpears<br>tcf<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 15076    TIME<br>09/06/2006<br>WIP<br>Out-of-office conference with C. Tate and Robert     regarding estate information. Respond to K. Hindson e-mail (no charge). Dictate and prepare letter to B. Witcher with summary. | JSpears<br>Conference<br>FabreM | 3.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 880.00 |
| 15123    TIME<br>09/18/2006<br>WIP<br>Check DeKalb Probate Court records for whether any of temporary administratrix's returns have been approved (no). Receive and review e-mails, print petition. Telephone conference with B. Witcher. | JSpears<br>Research<br>FabreM | 1.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 302.50 |
| 15127    TIME<br>09/19/2006<br>WIP<br>Receive and review voicemail from K. Hindson. Meet with Lauri - sign consent. Telephone call from Lauri Bracey. Telephoned and left message for B. Witcher. | JSpears<br>Receive<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 15228    TIME<br>09/20/2006<br>WIP<br>Receive and review e-mail from K. Hindson. | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 15255    TIME<br>09/26/2006<br>WIP<br>Telephone call from K. Hindson. Conference with Malane Spears regarding research. Telephone conference with K. Hindson regarding compensation request. | JSpears<br>tcf<br>FabreM | 0.90<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 247.50 |
| 15335    TIME<br>09/26/2006<br>WIP<br>Legal research regarding compensation of temporary administrator. | MalaneTS<br>Legal Research<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 105.00 |

Exhibit 79

12/06/2007           SPEARS & SPEARS, P.C.
12:12 PM              Slip Listing                  Page    28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 15250      TIME<br>09/27/2006<br>WIP<br>Review fax of draft petition. | JSpears<br>Review<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 15272      TIME<br>09/28/2006<br>WIP<br>Return telephone call from Laurie Bracey.<br>Telephoned and left message for B. Witcher. | JSpears<br>tct<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 15305      TIME<br>10/17/2006<br>WIP<br>Receive and review e-mails. Telephone<br>conference with K. Hindson regarding Harris<br>Street status. | JSpears<br>Receive<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 15405      TIME<br>10/25/2006<br>WIP<br>Receive and review voicemail and telephone<br>conference with L. Bracey regarding Harris<br>Street leave to sell. Receive and review<br>petition for leave to sell (Harris Street).<br>Telephoned and left message for B. Witcher.<br>Telephone conference with L. Bracey (2).<br>Review and sign consent order. | JSpears<br>Receive<br>FabreM | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 192.50 |
| 15419      TIME<br>10/31/2006<br>WIP<br>Legal research. Telephoned and left<br>message for J. Robinson. Westlaw<br>research. Read necessity cases. | JSpears<br>Legal Research<br>FabreM | 1.90<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 522.50 |
| 15424      TIME<br>11/01/2006<br>WIP<br>Receive and review voicemail from J.<br>Robinson. Telephoned and left message for<br>B. Witcher. Interoffice conference with<br>assistant and file review. Prepare response<br>to motion for continuance, etc. and response<br>to motion to strike. Telephone conference<br>with B. Witcher. | JSpears<br>Receive<br>FabreM | 6.90<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1897.50 |
| 15429      TIME<br>11/02/2006<br>WIP<br>Proofread and finalize responses. File and<br>serve same. | JSpears<br>work<br>FabreM | 0.90<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 247.50 |

BK 0236 PG 280

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 15462    TIME<br>11/07/2006<br>WIP<br>Receive and review e-mails and attachments<br>from K. Hindson regarding Harris Street sale.<br>E-mail to K. Hindson regarding same.<br>Telephone call from K. Hindson regarding<br>Harris Street and escrow. | JSpears<br>Receive<br>FabreM | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 192.50 |
| 15480    TIME<br>11/09/2006<br>WIP<br>Conference with Bill Witcher. | JSpears<br>Conference<br>FabreM | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 412.50 |
| 15487    TIME<br>11/10/2006<br>WIP<br>Review e-mails, proposed amendment and<br>escrow agreement. E-mail to K. Hindson. | JSpears<br>Review<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 15509    TIME<br>11/16/2006<br>WIP<br>Telephone conference and voicemail from L.<br>Bracey. Review proposed amendment to<br>consent order. Telephoned and left<br>message for K. Hindson regarding<br>omissions. Telephone call from K. Hindson<br>regarding correct amendment. | JSpears<br>Review<br>FabreM | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 192.50 |
| 15650    TIME<br>12/07/2006<br>WIP<br>Out-of-office conference with B. Witcher. | JSpears<br>OOC<br>FabreM | 1.80<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 495.00 |
| 15652    TIME<br>12/08/2006<br>WIP<br>Telephone conference with C. Tate<br>regarding tax question. | JSpears<br>Phone<br>FabreM | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 137.50 |
| 15656    TIME<br>12/11/2006<br>WIP<br>Telephoned and left message for C. Tate.<br>Telephoned and left message for B. Witcher. | JSpears<br>tlm<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 15689    TIME<br>12/13/2006<br>WIP<br>Conference with C. Tate regarding estate tax<br>estimate. Receive and review fax from C. | JSpears<br>Conference<br>FabreM | 1.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 302.50 |

BK 0 2 3 6 1 PG 2 8 1

Exhibit 79

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Tate.  Check appraisal and fax to C. Tate. Telephone conference with B. Witcher. | | | | |
| 15692       TIME 12/14/2006 WIP Telephone call from C. Tate. | JSpears tcf FabreM | 0.30 0.00 0.00 0.00 | 275.00 T@5 | 82.50 |
| 15698       TIME 12/15/2006 WIP Review faxes and telephone conference with Clint Tate.  Conference with B. Witcher. Telephoned and left message for appraiser. Telephone conference with J. Conlon regarding informal FMV appraisal. | JSpears Review FabreM | 2.30 0.00 0.00 0.00 | 275.00 T@5 | 632.50 |
| 15712       TIME 12/20/2006 WIP Telephone conference with appraiser. | JSpears Phone FabreM | 0.20 0.00 0.00 0.00 | 275.00 T@5 | 55.00 |
| 15760       TIME 01/02/2007 WIP Telephone conference with B. Witcher regarding status and meeting regarding offer. | JSpears Phone FabreM | 0.20 0.00 0.00 0.00 | 275.00 T@5 | 55.00 |
| 15761       TIME 01/03/2007 WIP Conference with Bill Witcher.  Dictate settlement letter to J. Robinson.  Review, revise and finalize letter (Bill Witcher to deliver).  Telephoned and left message for K. Hindson. | JSpears Conference FabreM | 1.70 0.00 0.00 0.00 | 275.00 T@5 | 467.50 |
| 15777       TIME 01/05/2007 WIP Legal research; telephone conference with C. Tate regarding hearing on January 11 and availability (subpoena needed).  Review summary from K. Hindson's office of transactions between Belcher, Estate and restaurant. | JSpears Legal Research FabreM | 1.40 0.00 0.00 0.00 | 275.00 T@5 | 385.00 |
| 15780       TIME 01/08/2007 WIP Prepare for hearing - read cases from Westlaw.  Subpoenas issued, DeKalb | JSpears Prepare FabreM | 3.70 0.00 0.00 0.00 | 275.00 T@5 | 1017.50 |

Exhibit 79

12/06/2007                 SPEARS & SPEARS, P.C.
12:12 PM                    Slip Listing                       Page    31

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Probate Court. Review inventory and returns and dictate documents to be produced by Belcher. Prepare amendment to objection to inventory, subpoena to S. Belcher, letter to opposing counsel, subpoena to C. Tate, notice to Court. Telephoned and left message for B. Witcher. Serve subpoena on C. Tate. | | | | |
| 15787     TIME<br>01/09/2007<br>WIP<br>Deliver subpoena and amendment to J. Robinson. File amendment and notification with DeKalb Probate Court. Telephone conference with B. Witcher. Research and prepare for hearing. Telephoned and left message for J. Robinson. Telephone conference with DeKalb Probate Court (R. Flor) to confirm status of annual returns. Prepare for hearing. Conference with assistant regarding scheduling court reporter. Telephoned and left message for K. Hindson. Update pleadings. Review Belcher deposition. | JSpears<br>File document<br>FabreM | 5.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1485.00 |
| 15791     TIME<br>01/10/2007<br>WIP<br>Receive and review voicemail from J. Robinson. Receive and review fax. Telephoned and left message for opposing counsel; telephoned and left message for B. Witcher. Telephone conference with court reporter. Telephone conference with B. Witcher. Prepare for hearing. Receive and review voicemail from J. Robinson. Telephone conference with B. Witcher regarding meeting. (E-mail court reporter to be sure appearance conceled - no charge.) | JSpears<br>Receive<br>FabreM | 2.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 715.00 |
| 15796     TIME<br>01/11/2007<br>WIP<br>Out-of-office conference with B. Witcher, J. Robinson and G. Blazer to discuss case. | JSpears<br>OOC<br>FabreM | 2.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 577.50 |
| 15814     TIME<br>01/16/2007<br>WIP<br>Receive, review and reply to e-mail about rescheduling meeting. | JSpears<br>Rec, rev and res<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |

BK0235 PG283

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 15817        TIME<br>01/17/2007<br>WIP<br>E-mails regarding meeting and hearing dates. | JSpears<br>Correspondence<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 15858        TIME<br>01/19/2007<br>WIP<br>Exchange e-mails with G. Blazer regarding meeting and hearing date. Telephone call froom DeKalb Probate Court for hearing date. | JSpears<br>Correspondence<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 15884        TIME<br>01/22/2007<br>WIP<br>E-mail to attorneys regarding meeting. Conference with B. Witcher regarding settlement offer and case. | JSpears<br>Correspondence<br>FabreM | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 412.50 |
| 15886        TIME<br>01/23/2007<br>WIP<br>Receive and review voicemail from K. Hindson. Telephone conference with G. Landau. E-mail to attorneys regarding hearing date and time. | JSpears<br>Receive<br>FabreM | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 137.50 |
| 15896        TIME<br>01/24/2007<br>WIP<br>Prepare draft of settlement letter to opposing counsel and forward to B. Witcher by e-mail for review. Telephone call from B. Witcher. Finalize correspondence. Out-of-office conference with B. Witcher. Hand deliver letter to opposing counsel. | JSpears<br>Prepare<br>FabreM | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 825.00 |
| 15908        TIME<br>01/29/2007<br>WIP<br>Telephone call from B. Witcher - appendix out! E-mail to opposing counsel regarding meeting. Receive and review notice of hearing. | JSpears<br>tcf<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |
| 15929        TIME<br>01/31/2007<br>WIP<br>Review correspondence and prepare for settlement conference. Out-of-office conference with J. Robinson. Telephoned and left message for B. Witcher. | JSpears<br>Review<br>FabreM | 1.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 467.50 |

BK 0 2 3 0 PG 2 8 4

Exhibit 79

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 15940   TIME 02/02/2007 WIP Telephone conferences with B. Witcher (2). | JSpears Phone FabreM | 0.60 0.00 0.00 0.00 | 275.00 T@5 | 165.00 |
| 15963   TIME 02/05/2007 WIP Receive and review voicemail from B. Witcher. Receive and review hand-delivered letter from J. Robinson. Telephone conference with B. Witcher. | JSpears Receive FabreM | 0.50 0.00 0.00 0.00 | 275.00 T@5 | 137.50 |
| 15942   TIME 02/06/2007 WIP Telephone conference with B. Wither - Discuss 2/5/07 offer. Telephoned and left message for C. Tate regarding unknown bill. Telephone conference with C. Tate. | JSpears Phone FabreM | 1.00 0.00 0.00 0.00 | 275.00 T@5 | 275.00 |
| 15967   TIME 02/07/2007 WIP Telephone conference with C. Tate regarding fax questions. Dictate letter to opposing counsel. Subpoenas issued. Dictate letter to K. Hindson. Telephone conference with G. Massafra regarding involvement in preparation of inventory and returns (none). Revise letter. Telephoned and left message for B. Witcher. Telephone conference with B. Witcher. Finalize letter. Take subpoena. Notificataion to Court dictated. Out-of-office conference with C. Tate - witness interview. | JSpears Phone FabreM | 5.60 0.00 0.00 0.00 | 275.00 T@5 | 1540.00 |
| 15945   TIME 02/08/2007 WIP DeKalb Probate Court - Subpoena issued. Serve subpoena. Conference with B. Witcher. File notice with Court. Compare return figures with filings. | JSpears Prepare FabreM | 1.40 0.00 0.00 0.00 | 275.00 T@5 | 385.00 |
| 15968   TIME 02/12/2007 WIP Telephone call from J. Morrison. Prepare for hearing. Telephoned and left message for R. Leith. Telephone conference with M. Brandenburg regarding filing questions. | JSpears tcf FabreM | 8.50 0.00 0.00 0.00 | 275.00 T@5 | 2337.50 |

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Receive and review voicemail from M. Brandenburg - supporting documents not filed; voicemail from B. Witcher. Continue preparation for hearing. Telephone conference with B. Witcher - witness preparation. Telephone conference with Stephane Picardo. Conference with C. Tate - witness preparation. Prepare for hearing. Flip charts, etc. | | | | |
| 15969          TIME<br>02/13/2007<br>WIP<br>Court Appearance - Dekalb Probate Court for hearing on motions regarding inventory and returns, and regarding motions to compel and for protective order regarding client's deposition. Receive and review case on protective order. | JSpears<br>Court<br>FabreM | 4.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1292.50 |
| 15989          TIME<br>02/14/2007<br>WIP<br>Dictate draft order. Finalize draft order. Fax to opposing counsel and co-counsel. | JSpears<br>Dictate<br>FabreM | 1.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 357.50 |
| 16069          TIME<br>02/14/2007<br>WIP<br>Review documents. | MalaneTS<br>Review<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 35.00 |
| 15992          TIME<br>02/19/2007<br>WIP<br>Receive and review fax from opposing counsel regarding proposed order. Telephone conference with B. Witcher. Review pleadings and files for discovery responses. Dictate letter to opposing counsel requesting second request for production of documents materials. Receive and review e-mails regarding rent for Clairmont Road property. | JSpears<br>Receive<br>FabreM | 1.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 357.50 |
| 15981          TIME<br>02/20/2007<br>WIP<br>Telephone call from J. Morrison. Dictate letter to Court with 2 versions of order. Finalize letter; telephone conference with B. Witcher. | JSpears<br>tcf<br>FabreM | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 275.00 |

BK 0 2 3 5 1 PG 2 8 6

Exhibit 79

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 16080    TIME 02/21/2007 WIP Out of office conference with Bill Witcher. Hand deliver letter and proposed order to opposing counsel, then to Court. | JSpears OOC FabreM | 1.10 0.00 0.00 0.00 | 275.00 T@5 | 302.50 |
| 16158    TIME 02/22/2007 WIP Receive, review and respond to voicemail from J. Robinson regarding meeting. Meeting scheduled by e-mail. Telephone call from Mark Brandenburg. Conference with B. Witcher. Receive and review fax from DeKalb Probate Court. Telephoned and left message for M. Brandenburg regarding time needed. Draft letter to opposing counsel. Out-of-office conference with opposing counsels at B. Witcher's office. | JSpears Rec, rev and res FabreM | 2.20 0.00 0.00 0.00 | 275.00 T@5 | 605.00 |
| 16132    TIME 02/23/2007 WIP Receive and review letter hand delivered on 2/22/07 by J. Robinson. Receive and review voice mail from M. Brandenburg. E-mail opposing counsel regarding second request for production of documents. | JSpears Receive FabreM | 0.60 0.00 0.00 0.00 | 275.00 T@5 | 165.00 |
| 16097    TIME 02/26/2007 WIP Receive and review objection to guardian ad litem fee petition. | JSpears Receive FabreM | 0.20 0.00 0.00 0.00 | 275.00 T@5 | 55.00 |
| 16109    TIME 02/28/2007 WIP Conference with Clint Tate. | JSpears Conference FabreM | 0.30 0.00 0.00 0.00 | 275.00 T@5 | 82.50 |
| 16111    TIME 03/01/2007 WIP Telephone conference with Bill Witcher. Draft letter to Judge Rosh regarding outstanding issues. | JSpears tct FabreM | 0.80 0.00 0.00 0.00 | 275.00 T@5 | 220.00 |
| 16143    TIME 03/02/2007 WIP Review filings, DeKalb County Probate | JSpears Review FabreM | 3.50 0.00 0.00 0.00 | 275.00 T@5 | 962.50 |

Exhibit 79

12/06/2007                      SPEARS & SPEARS, P.C.
12:12 PM                             Slip Listing                              Page     36

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Court. Telephoned and left message for B. Witcher. Review and revise letter to Court. Finalize letter. Hand deliver to opposing counsel. Hand deliver letter to Court. Documents and letter to opposing counsel. | | | | |
| 16156    TIME<br>03/05/2007<br>WIP<br>Telephone conferences with B. Witcher (2). Outline points for response to settlement offer. | JSpears<br>tc1<br>FabreM | 1.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 357.50 |
| 16160    TIME<br>03/06/2007<br>WIP<br>Conference with B. Witcher. | JSpears<br>OOC<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 16193    TIME<br>03/09/2007<br>WIP<br>Receive and review order regarding inventory and returns. Telephoned and left message for B. Witcher. | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 16179    TIME<br>03/13/2007<br>WIP<br>Return telephone call from J. Robinson - requesting additional time to file inventory and returns - no agreement. Telephoned and left message for B. Witcher. Receive and review voice mail from B. Witcher. Receive and review letter to Judge from opposing counsel. Receive, review, and respond to email from opposing counsel. | JSpears<br>tcf<br>FabreM | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 275.00 |
| 16198    TIME<br>03/19/2007<br>WIP<br>Receive and review amended order extending time to file inventory and returns until 4/6/07. | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 16277    TIME<br>03/21/2007<br>WIP<br>Telephoned and left message for B. Witcher. Conference with B. Witcher. Revise and finalize letter (B. Witcher). | JSpears<br>tlm<br>FabreM | 2.90<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 797.50 |

BKU 235 PG 288                              DCPC-097

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 16284<br>03/22/2007<br>WIP<br>Receive and review correspondence<br>regarding Harris Street Escrow. | TIME | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 16327<br>03/26/2007<br>WIP<br>Receive and review correspondence from K.<br>Hindson. | TIME | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 16337<br>03/28/2007<br>WIP<br>Telephone conference with G. Massafra and<br>file review. Telephoned and left message for<br>D. Powell. Conference with Bill Witcher<br>regarding case. Telephone conference with<br>B. Witcher. | TIME | JSpears<br>tc1<br>FabreM | 1.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 302.50 |
| 16342<br>03/29/2007<br>WIP<br>Telephone conference with J. Morrison.<br>Telephone conference with D. Powell -<br>witness interview. | TIME | JSpears<br>tc1<br>FabreM | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 550.00 |
| 16345<br>04/02/2007<br>WIP<br>Receive and review voicemail from B.<br>Witcher. | TIME | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 16355<br>04/03/2007<br>WIP<br>Receive and review voice mail from B.<br>Witcher. Returned call - left message. | TIME | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 16365<br>04/04/2007<br>WIP<br>Telephone call from DeKalb County Probate<br>Court regarding conference scheduling.<br>Telephone conference with B. Witcher. | TIME | JSpears<br>tcf<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 16367<br>04/05/2007<br>WIP<br>Conference with B. Witcher. | TIME | JSpears<br>Conference<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |

BK 0 2 3 6 1 PG 2 8 9

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 16390    TIME<br>04/11/2007<br>WIP<br>Telephone call from DeKalb County Probate Court regarding hearing. Telephone call from B. Witcher. Revise letter. Telephone call from B. Witcher - offer delivered. | JSpears<br>tcf<br>FabreM | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 275.00 |
| 16403    TIME<br>04/12/2007<br>WIP<br>Check programs. Telephoned and left message for B. Witcher. Check order. Telephone call from B. Witcher. Deliver CD to him. | JSpears<br>work<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |
| 16408    TIME<br>04/16/2007<br>WIP<br>Receive and review correspondence and pleadings from J. Robinson. Telephone conference with B. Witcher. Draft fax and review with co-counsel. Fax to J. Robinson. | JSpears<br>Receive<br>FabreM | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 275.00 |
| 16429    TIME<br>04/17/2007<br>WIP<br>Telephone call from B. Witcher. Receive and review order from DeKalb County Probate Court. | JSpears<br>tcf<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 16446    TIME<br>04/18/2007<br>WIP<br>Telephone conference with B. Witcher regarding offer. Quick review of offer. Telephoned and left message for B. Witcher. | JSpears<br>tcc<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |
| 16454    TIME<br>04/19/2007<br>WIP<br>Review and analyze 4/17/07 offer. Prepare for conference. Telephone conference with B. Witcher. Meeting with Judge Rosh and all parties at DeKalb County Probate Court regarding rent issue. Meet with B. Witcher and opposing counsel. Conference with B. Witcher. | JSpears<br>Review<br>FabreM | 3.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 880.00 |
| 16521    TIME<br>04/23/2007<br>WIP | JSpears<br>tcf<br>FabreM | 0.60<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |

BK 0236 PG 290

Exhibit 79

| Slip ID / Dates and Time / Posting Status / Description | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call from J. Robinson. Analyze valuation issues. | | 0.00 | | |
| 16527   TIME<br>04/24/2007<br>WIP<br>Dictate and prepare correspondence. Revise correspondence. Telephoned and left message for B. Witcher. Fax draft to B. Witcher. | JSpears<br>Dictate<br>FabreM | 1.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 357.50 |
| 16532   TIME<br>04/25/2007<br>WIP<br>Telephone conference with B. Witcher. | JSpears<br>tc1<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 16553   TIME<br>05/01/2007<br>WIP<br>Telephone conference with B. Witcher. Receive and review voice mail from J. Robinson - will have offer by end of week. Telephoned and left message for B. Witcher. | JSpears<br>tcc<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 16571   TIME<br>05/02/2007<br>WIP<br>Prepare materials for meeting with B. Witcher. | JSpears<br>Preparation<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 16573   TIME<br>05/03/2007<br>WIP<br>Conference with B. Witcher. Dictate draft of objection to inventory and annual return. Review and revise draft objection. | JSpears<br>Conference<br>FabreM | 2.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 660.00 |
| 16577   TIME<br>05/04/2007<br>WIP<br>Review draft of objection and fax to B. Witcher. Revise objection and telephone conference with B.Witcher. Telephone conference with B. Witcher. Finalize and file objection. | JSpears<br>Review<br>FabreM | 3.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 990.00 |
| 16586   TIME<br>05/07/2007<br>WIP<br>Telephone conference with Clint Tate regarding tax analysis. Receive and review fax. Telephone conference with C. Tate. | JSpears<br>tc1<br>FabreM | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 412.50 |

BK 0 2 3 6 7 PG 2 9 1

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephoned and left message for B. Witcher.<br>Telephone conference with B. Witcher,<br>discuss offer. | | | | |
| 16651      TIME<br>05/21/2007<br>WIP<br>Receive and review voice mail from B.<br>Witcher. | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 16660      TIME<br>05/22/2007<br>WIP<br>Telephoned and left message for B. Witcher.<br>Telephone conference with B. Witcher.<br>Telephoned and left message for K.<br>Hindson. | JSpears<br>tlm<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 16670      TIME<br>05/23/2007<br>WIP<br>Conference with B. Witcher. | JSpears<br>Conference<br>FabreM | 0.80<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 220.00 |
| 16681      TIME<br>05/29/2007<br>WIP<br>Telephoned and left message for B. Witcher.<br>Receive and review email from J. Robinson.<br>Telephone conference with B. Witcher.<br>Receive and review email from K. Hindson to<br>Robinson regarding payments. Reply. | JSpears<br>tlm<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |
| 16690      TIME<br>05/30/2007<br>WIP<br>Conference with B. Witcher. Discuss and<br>prepare counter-offer. | JSpears<br>Conference<br>FabreM | 1.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 357.50 |
| 16696      TIME<br>05/31/2007<br>WIP<br>Receive and review voice mail from J.<br>Robinson. Telephoned and left message for<br>B. Witcher. Begin drafting email response to<br>J. Robinson. Telephone call from B. Witcher<br>(he will handle). | JSpears<br>Receive<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |
| 16698      TIME<br>06/01/2007<br>WIP<br>Receive and review fax from J. Robinson. | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |

Exhibit 79

12/06/2007  SPEARS & SPEARS, P.C.
12:12 PM  Slip Listing  Page  41

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 16714<br>06/05/2007<br>WIP<br>Telephone call from B. Witcher. | TIME | JSpears<br>tcf<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 16719<br>06/06/2007<br>WIP<br>Telephone conference with B. Witcher.<br>Telephone conference with K. Hindson. | TIME | JSpears<br>Phone<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |
| 16735<br>06/07/2007<br>WIP<br>Telephone call from B. Witcher. Telephone<br>conferences (2) with B. Witcher. | TIME | JSpears<br>tcf<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 16737<br>06/08/2007<br>WIP<br>Out-of-office conference with B. Witcher and<br>J. Robinson - finalize agreement.<br>Conference call with K. Hindson.<br>Telephoned and left message for M.<br>Brandenburg. Telephone conference with C.<br>Tate. | TIME | JSpears<br>OOC<br>FabreM | 2.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 632.50 |
| 16758<br>06/11/2007<br>WIP<br>Telephone conference with B. Witcher.<br>Telephone call from G. Landau - scheduling.<br>Receive and review fax from J. Robinson.<br>Telephone call from D. Powell. Telephone<br>conference with K. Hindson. | TIME | JSpears<br>Phone<br>FabreM | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 275.00 |
| 16767<br>06/12/2007<br>WIP<br>Out of office conference with Judge Rosh,<br>M. Bradenberg, and other counsel - status<br>conference. | TIME | JSpears<br>OOC<br>FabreM | 1.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 385.00 |
| 16798<br>06/18/2007<br>WIP<br>Receive and review hearing notice; diary<br>calendar; telephone conference with C. Tate.<br>Telephone conference with K. Hindson.<br>Receive and review letter and pleading from<br>B. Witcher. | TIME | JSpears<br>Receive<br>FabreM | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 192.50 |

BK 0 2 3 6 1 PG 2 9 3

Exhibit 79

12/06/2007           SPEARS & SPEARS, P.C.
12:12 PM              Slip Listing                 Page    42

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 16803 | TIME | JSpears | 2.40 | 275.00 | 660.00 |
| 06/19/2007 | | OOC | 0.00 | T@5 | |
| WIP | | FabreM | 0.00 | | |
| Out of office conference with C. Tate regarding hearing. Telephoned and left message for J. Robinson. Revise draft order. Fax draft order to B. Witcher. | | | 0.00 | | |
| 16886 | TIME | JSpears | 0.50 | 275.00 | 137.50 |
| 06/25/2007 | | Review | 0.00 | T@5 | |
| WIP | | FabreM | 0.00 | | |
| Review fax letter from J. Robinson. Copy amendment and order. Email to J. Robinson. | | | 0.00 | | |
| 16899 | TIME | JSpears | 0.40 | 275.00 | 110.00 |
| 06/26/2007 | | Phone | 0.00 | T@5 | |
| WIP | | FabreM | 0.00 | | |
| Telephone conference with B. Witcher. Revise draft order and fa to all counsel. | | | 0.00 | | |
| 16891 | TIME | JSpears | 0.40 | 275.00 | 110.00 |
| 06/26/2007 | | Receive | 0.00 | T@5 | |
| WIP | | FabreM | 0.00 | | |
| Receive and review email from J. Robinson. Review pleadings. Email to J. Robinson. | | | 0.00 | | |
| 16905 | TIME | JSpears | 1.00 | 275.00 | 275.00 |
| 06/27/2007 | | Correspondence | 0.00 | T@5 | |
| WIP | | FabreM | 0.00 | | |
| E-mails to and from J. Robinson. Telephone conference with J. Robinson. Receive and review correspondence. Telephone conference with B. Witcher. Telephone conference with C. Tate. | | | 0.00 | | |
| 16908 | TIME | JSpears | 2.30 | 275.00 | 632.50 |
| 06/28/2007 | | Review | 0.00 | T@5 | |
| WIP | | FabreM | 0.00 | | |
| Review draft. Exchange emails. Telephone conference with B. Witcher. Hearing, DeKalb County Probate Court on petition for compensation. | | | 0.00 | | |
| 16922 | TIME | JSpears | 0.20 | 275.00 | 55.00 |
| 07/02/2007 | | tcf | 0.00 | T@5 | |
| WIP | | FabreM | 0.00 | | |
| Telephone call from J. Morrison. | | | 0.00 | | |

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 16967     TIME<br>07/16/2007<br>WIP<br>Receive and review emails. | JSpears<br>Receive<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 17030     TIME<br>07/23/2007<br>WIP<br>Telephone conference with Y. Burgand. | JSpears<br>tcc<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>.T@5 | 55.00 |
| 17091     TIME<br>07/28/2007<br>WIP<br>Review closing statement draft. | JSpears<br>Review<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 17093     TIME<br>07/30/2007<br>WIP<br>Email to K. Hindson regarding closting statement. Receive and review other emails regarding scheduling. | JSpears<br>Receive<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 17065     TIME<br>07/31/2007<br>WIP<br>Review draft release. Email to G. Massafra and fax to D. Powell. Telephone call to C. Tate. Receive, review, and reply to email. Attach proposed dismissals and order. Telephone conference with D. Powell regarding mutual release. Receive and review voice mail from G. Massafra regarding mutual release. Prepare and email comments and revisions regarding mutual release. Receive and review email from D. Powell. Telephone conference with B. Witcher regarding release closing and dismissals. Receive and review email and revision from G. Blazer. Forward to G. Massafra and D. Powell. Legal research - Electronic Records and Signatures Act. Receive, review, and respond to email from G. Blazer. Review revised closing statement and email to J. Robinson. | JSpears<br>Review<br>FabreM | 4.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1265.00 |
| 17102     TIME<br>08/01/2007<br>WIP<br>Telephone conference with J. Robinson. Conference with B. Witcher. File dismissals. Review document and email to D. Powell and G. Massafra. Telephone conference | JSpears<br>tc1<br>FabreM | 4.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 1292.50 |

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| with B. Witcher. Telephone conference with B. Witcher. Receive and review emails with changes to mutual release. Attend closing at J. Robinson's office to sign certain documents. Telephoned and left message for D. Powell. Email blank release to B. Witcher. Telephone call from D. Powell. Telephone conference with G. Blazer. Receive and review fax of release. Receive and review signature page from Powell and foward to Blazer. Foward full agreement to Witcher, Powell and Massafra. Forward blank release to B. Witcher. | | | | |
| 17114    TIME<br>08/03/2007<br>WIP<br>Review fax from J. Robinson. Telephoned and left message for B. Witcher. Telephone conference with B. Witcher. Out of office conference with B. Witcher to sign letter agreement. Receive and review fax from B. Witcher. Telephoned and left message for B. Witcher. | JSpears<br>Review<br>FabreM | 1.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 302.50 |
| 17132    TIME<br>08/06/2007<br>WIP<br>Telephone conference with B. Witcher. | JSpears<br>Phone<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 17135    TIME<br>08/07/2007<br>WIP<br>Receive and review emails; draft receipt. Out of office conference with G. Blazer - Powell signature pages, corporate seal. Receive and review voicemail from J. Robinson. Download and review agreement and revision. Telephone conference with K. Hindson. Telephone conference with B. Witcher. | JSpears<br>Receive<br>FabreM | 1.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 357.50 |
| 17138    TIME<br>08/07/2007<br>WIP<br>Receive and review voicemail, fax and email. Telephone conference with J. Robinson. Check Bar Rules and email J. Robinson. Email to K. Hindson. Conference with B. Witcher. Receive and review many emails. Telephone conference with K. Hindson. Exchange many emails to read final | JSpears<br>Receive<br>FabreM | 2.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 687.50 |

SK 036 PG296

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

agreement. Telephone conference with K. Hindson. Telephone conference with B. Witcher. Fax to J. Robinson; email all.

| 17162          TIME | JSpears | 0.20 | 275.00 | 55.00 |
|---|---|---|---|---|
| 08/09/2007 | Receive | 0.20 | T@5 | |
| WIP | FabreM | 0.00 | No Charge | |
| Receive and review email from K. Hindson and fax. | | 0.00 | | |

| 17163          TIME | JSpears | 3.60 | 275.00 | 990.00 |
|---|---|---|---|---|
| 08/10/2007 | Receive | 0.00 | T@5 | |
| WIP | FabreM | 0.00 | | |
| Receive and review fax, in French, from C. Falgnet. Telephoned and left message for B. Witcher. Telephone conference with Agnes Scott. Telephone conference with Professor P. Ojo. Fax to Professor Ojo. Receive and review email from P. Ojo. Telephone conference with P. Ojo. Fax to P. Ojo. Draft letter and email to P. Ojo. Finalize letter and translation and fax and email to C. Falguet. Email to B. Witcher. | | 0.00 | | |

| 17177          TIME | JSpears | 0.60 | 275.00 | 165.00 |
|---|---|---|---|---|
| 08/14/2007 | Rec, rev and res | 0.00 | T@5 | |
| WIP | FabreM | 0.00 | | |
| Received and reviewd fax from B. Witcher and e-mail from P. Ojo. E-mailed P. Ojo; e-mailed B. Witcher. | | 0.00 | | |

| 17181          TIME | JSpears | 2.20 | 275.00 | 605.00 |
|---|---|---|---|---|
| 08/15/2007 | Rec, rev and res | 0.00 | T@5 | |
| WIP | FabreM | 0.00 | | |
| Received and reviewed e-mail from P. Ojo. Reviewed law dictionary and had a telephone conference with P. Ojo. Received and reviewed e-mail from K. Hindson. Called B. Witcher. Received and reviewed e-mail and translation from P. Ojo. | | 0.00 | | |

| 17184          TIME | JSpears | 2.30 | 275.00 | 632.50 |
|---|---|---|---|---|
| 08/16/2007 | tc1 | 0.00 | T@5 | |
| WIP | FabreM | 0.00 | | |
| Telephone conference with B. Witcher. Telephone conference with K. Hindson. Receieved and reviewed email from P.Ojo and emailed B. Witcher. Drafted email to Madme Flquest and sent email to B. Witcher. Telephone conference with B. Witcher. Emailed translation to C. Falquest. | | 0.00 | | |

BK 0235 PG297

DCPC-106

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 17196                    TIME<br>08/17/2007<br>WIP<br>Telephoned and left message for C. Tate.<br>Telephone call from Bill Witcher. Reset call<br>with C. Tate. Telephone conference with C.<br>Tate. Telephone conference with Bill Witcher. | JSpears<br>tlm<br>FabreM | 0.90<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 247.50 |
| 17228                    TIME<br>08/21/2007<br>WIP<br>Telephone conference with C. Tate.<br>Telephone conference with B. Witcher<br>regarding tax estimates and accounting. | JSpears<br>tc1<br>FabreM | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 137.50 |
| 17250                    TIME<br>08/24/2007<br>WIP<br>Telephone call from Clint Tate; telephoned<br>and left message for B. Witcher. | JSpears<br>tcf<br>FabreM | 0.80<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 220.00 |
| 17259                    TIME<br>08/29/2007<br>WIP<br>Telephone conference with C. Tate (2x).<br>Telephone and left message for B. Witcher. | JSpears<br>tc1<br>FabreM | 0.60<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 165.00 |
| 17267                    TIME<br>08/30/2007<br>WIP<br>Receive and review fax from C. Tate. | JSpears<br>Receive<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 17276                    TIME<br>09/05/2007<br>WIP<br>Email to K. Hindson. | JSpears<br>work<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 17298                    TIME<br>09/10/2007<br>WIP<br>Legal Research (Westlaw) regarding statute<br>of limitations. | JSpears<br>Legal Research<br>FabreM | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 275.00 |
| 17304                    TIME<br>09/11/2007<br>WIP<br>Telephone conference with C. Tate.<br>Telephone conference with B. Witcher. Legal<br>research. Dictate letter to K. Hindson.<br>Telephone call from Karen Hindson.<br>Telephone conference with B. Witcher. | JSpears<br>tc1<br>FabreM | 2.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 632.50 |

BK 0236 PG 298

Exhibit 79

12/06/2007                    SPEARS & SPEARS, P.C.                          
12:12 PM                            Slip Listing                          Page    47

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 17310    TIME<br>09/12/2007<br>WIP<br>Telephone call from K. Hindson and C. Tate. | JSpears<br>tcf<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 17332    TIME<br>09/17/2007<br>WIP<br>Receive and review faxes (in French); receive and review voicemail from B. Witcher. Scan letters. Telephone and left message for P. Ojo. Receive and review email and email letters to P. Ojo. Receive and review fax from B. Witcher. Receive and review voicemails from B. Witcher. Receive and review translation from P. Ojo. Telephone and left message fro B. Witcher. | JSpears<br>Rec, rev and res<br>FabreM | 1.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 357.50 |
| 17343    TIME<br>09/18/2007<br>WIP<br>Review letter to K. Hindson. Receive and review voice mail from B. Witcher; receive and review voice mail regarding appraisal and closing statement needed for 706. Locate documents in pleadings file. Dictate letter to C. Tate. Legal research. | JSpears<br>Review<br>FabreM | 1.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 385.00 |
| 17394    TIME<br>09/19/2007<br>WIP<br>Dictate advantages to settlement and email to B. Witcher. Locate second appraisal and fax to C. Tate. | JSpears<br>Dictate<br>FabreM | 0.80<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 220.00 |
| 17412    TIME<br>09/24/2007<br>WIP<br>Receive and review emails from B. Witcher. | JSpears<br>Rec, rev and res<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 17534    TIME<br>10/22/2007<br>WIP<br>Receive and review voice mail from B. Witcher- agreement signed. Telephoned and left message for Bill. Telephone conference with B. Witcher. Telephone conference with C. Tate. | JSpears<br>Rec, rev and res<br>FabreM | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 192.50 |

BK 0235 PG 299

DCPC-108

Exhibit 79

SPEARS & SPEARS, P.C.
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 17542<br>10/23/2007<br>WIP<br>Telephone conference with Karen Hindson. | TIME | JSpears<br>tc1<br>FabreM | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 137.50 |
| 17564<br>11/01/2007<br>WIP<br>Receive and reviewed email from administrator.  Telephone conference with B. Witcher.  Telephone conference with K. Hindson. | TIME | JSpears<br>Receive<br>FabreM | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 137.50 |
| 17569<br>11/01/2007<br>WIP<br>Receive and review fax of deeds from K. Hindson.  Telephoned and left voicemail for J. Robinson. | TIME | JSpears<br>Receive<br>FabreM | 0.40<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 110.00 |
| 17607<br>11/05/2007<br>WIP<br>Receive and review voice mail from J. Robinson regarding legal descriptions. | TIME | JSpears<br>Rec, rev and res<br>FabreM | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 55.00 |
| 17623<br>11/06/2007<br>WIP<br>Telephone conference with B. Witcher and fax documents to B. Witcher. | TIME | JSpears<br>tc1<br>FabreM | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 137.50 |
| 17747<br>12/04/2007<br>WIP<br>Telephone conference with B. Witcher. | TIME | JSpears<br>tc1<br>FabreM | 0.30<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 82.50 |
| 17754<br>12/05/2007<br>WIP<br>Dictate draft motion.  Telephone conference with B. Witcher. | TIME | JSpears<br>Dictate<br>FabreM | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T@5 | 192.50 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 386.40 | | 102802.50 |
| | Unbillable | 0.40 | | 105.00 |
| | Total | 386.80 | | 102907.50 |

Exhibit 79

| Selection Criteria | |
|---|---|
| Slip.Classification | Open |
| Client (hand select) | Include: FabreM |
| Slip.Transaction Ty | 2 - 2 |

EXPENSES

Rate Info - identifies rate source and level

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 12903 | EXP | | JSpears | 1 | 2.00 | 2.00 |
| 09/02/2000 | | | Fax | | | |
| Billed | G:11938 | 09/20/2005 | FabreM | | | |
| Fax from J. Robinson. | | | | | | |
| 12438 | EXP | | JSpears | 1 | 48.00 | 48.00 |
| 06/17/2005 | | | Admin | | | |
| Billed | G:11877 | 07/20/2005 | FabreM | | | |
| Administrative Expense | | | | | | |
| 12540 | EXP | | JSpears | 1 | 18.00 | 18.00 |
| 06/24/2005 | | 06/29/2005 | Fax | | | |
| Billed | G:11877 | 07/20/2005 | FabreM | | | |
| Faxes: 6/24 - 4 pages to J. Robinson; 6/25 - 8 pages from B. Witcher; 6/29 3 pages to J. Robinson; 6/29 - 3 pages to B. Witcher. | | | | | | |
| 12602 | EXP | | JSpears | 1 | 3.00 | 3.00 |
| 07/20/2005 | | | Fax | | | |
| Billed | G:11877 | 07/20/2005 | FabreM | | | |
| Fax from J. Robinson. | | | | | | |
| 12746 | EXP | | JSpears | 1 | 4.00 | 4.00 |
| 08/09/2005 | | | Fax | | | |
| Billed | G:11917 | 08/20/2005 | FabreM | | | |
| Fax from G. Massafra. | | | | | | |
| 12970 | EXP | | JSpears | 1 | 4.65 | 4.65 |
| 09/20/2005 | | | Postage | | | |
| Billed | G:11938 | 09/20/2005 | FabreM | | | |
| Certified mail service on Emory Healthcare. | | | | | | |
| 13066 | EXP | | JSpears | 1 | 13.00 | 13.00 |
| 09/23/2005 | | 09/28/2005 | Fax | | | |
| Billed | G:11990 | 10/20/2005 | FabreM | | | |
| Faxes: 9/23 2 pages from B. Witcher; 9/23 9 pages from B. Witcher; 9/28 2 pages from J. Robinson. | | | | | | |
| 13109 | EXP | | JSpears | 1 | 23.00 | 23.00 |
| 10/04/2005 | | 10/06/2005 | Fax | | | |
| Billed | G:11990 | 10/20/2005 | FabreM | | | |

BK 3233 PG301

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Faxes: 10/4 11 pages from J. Robinson; 10/5 3 pages from J. Robinson; 10/6 3 pages from J. Robinson; 10/6 3 pages to J. Robinson; 10/6 3 pages to B. Witcher. | | | | |
| 13453           EXP<br>11/02/2005                11/14/2005<br>Billed          G:12023      01/02/2006<br>Faxes: 11/2 13 pages to B. Witcher; 11/8 2 pages to J. Robinson; 11/8 2 pages to B. Witcher; 11/14 3 pages to B. Witcher. | JSpears<br>Fax<br>FabreM | 1 | 20.00 | 20.00 |
| 13204           EXP<br>11/07/2005<br>Billed          G:12005      12/20/2005<br>Wachovia - Document production costs. | JSpears<br>Photocopies<br>FabreM | 1 | 27.25 | 27.25 |
| 13205           EXP<br>11/07/2005<br>Billed          G:12005      12/20/2005<br>Glenda Kittrell Sheffer, CCR - Original and copy of Stephanie Belcher deposition | JSpears<br>Court Reporter<br>FabreM | 1 | 806.30 | 806.30 |
| 13456           EXP<br>12/16/2005                12/29/2005<br>Billed          G:12023      01/02/2006<br>Faxes: 12/16 2 pages from J. Robinson; 12/16 6 pages to B. Witcher; 12/19 1 page from opposing counsel; 12/21 2 pages to J. Robinson; 12/21 3 pages to J. Robinson; 12/22 1 page from B. Witcher; 12/29 5 pages to opposing counsel; 12/29 1 page from opposing counsel; 12/29 4 pages to opposing counsel; 12/29 4 pages to B.Witcher. | JSpears<br>Fax<br>FabreM | 1 | 29.00 | 29.00 |
| 13431           EXP<br>12/16/2005<br>Billed          G:12023      01/02/2006<br>Certified copies - Clerk, DeKalb Superior Court | JSpears<br>Photocopies<br>FabreM | 1 | 6.50 | 6.50 |
| 13446           EXP<br>12/20/2005<br>Billed          G:12023      01/02/2006<br>DeKalb Probate Court - Filing fees and nisi hearing. | JSpears<br>Filing Fee<br>FabreM | 1 | 85.00 | 85.00 |
| 13450           EXP<br>12/27/2005<br>Billed          G:12023      01/02/2006<br>Fulton Superior Court - certified copies | JSpears<br>Photocopies<br>FabreM | 1 | 12.00 | 12.00 |

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| $10.00 + Underground Atlanta Parking - courthouse parking $2.00 | | | | |
| 13554    EXP<br>01/04/2006     01/09/2006<br>WIP<br>Faxes: 1/04 3 pages to B. Witcher; 1/05 3 pages to J. Robinson; 1/05 3 pages to B. Witcher; 1/06 7 pages to J. Robinson; 1/09 8 pages from J. Robinson. | JSpears<br>Fax<br>FabreM | 1 | 24.00 | 24.00 |
| 13655    EXP<br>01/24/2006<br>WIP<br>Fax from J. Robinson. | JSpears<br>Fax<br>FabreM | 1 | 2.00 | 2.00 |
| 13794    EXP<br>01/25/2006     01/31/2006<br>WIP<br>Long distance charges: Call to Roy Cooper, Jr. on January 25; Calls to Erlanger Patient Services on January 31. | JSpears<br>Long Distance<br>FabreM | 1 | 1.25 | 1.25 |
| 13678    EXP<br>01/27/2006<br>WIP<br>Westlaw Legal Research - Admissions in judicio. | JSpears<br>Westlaw<br>FabreM | ·1 | 30.00 | 30.00 |
| 13700    EXP<br>01/30/2006     01/31/2006<br>WIP<br>Faxes: 1/30 1 page from G. Massafra; 1/31 2 pages from G. Massafra. | JSpears<br>Fax<br>FabreM | 1 | 3.00 | 3.00 |
| 13706    EXP<br>02/01/2006     02/07/2006<br>WIP<br>Westlaw Legal Research - 3 units. | MalaneTS<br>Westlaw<br>FabreM | 1 | 90.00 | 90.00 |
| 13716    EXP<br>02/07/2006<br>WIP<br>Faxes: 2/7 1 page to J. Robinson and 1 page to B. Witcher. | JSpears<br>Fax<br>FabreM | 1 | 2.00 | 2.00 |
| 13721    EXP<br>02/08/2006     02/09/2006<br>WIP<br>Faxes: 2/8 3 pages from J. Robinson; 2/9 3 pages from J. Robinson. | JSpears<br>Fax·<br>FabreM | 1 | 6.00 | 6.00 |

Exhibit 79

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 13765          EXP 02/09/2006 WIP Faxes: 2/9  3 pages to J. Robinson; 3 pages to B. Witcher. | JSpears Fax FabreM | 1 | 6.00 | 6.00 |
| 13858          EXP 02/24/2006          03/01/2006 WIP Faxes: 2/24  4 pages from opposing counsel; 2/28  2 pages from B. Witcher; 3/1 2 pages from opposing counsel. | JSpears Fax FabreM | 1 | 8.00 | 8.00 |
| 13869          EXP 03/03/2006 WIP DeKalb Probate Court - Subpoenas. | JSpears Subpoena FabreM | 1 | 30.00 | 30.00 |
| 13883          EXP 03/08/2006 WIP Faxes sent to J. Robinson and B. Witcher. | JSpears Fax FabreM | 1 | 4.00 | 4.00 |
| 13930          EXP 03/08/2006 WIP Copying cost at library - 22 copies @ $.15 each. | MalaneTS Photocopies FabreM | 1 | 3.30 | 3.30 |
| 14232          EXP 03/08/2006          03/29/2006 WIP Westlaw Legal Research - 5 Units @ $30 each. | JSpears Westlaw FabreM | 1 | 150.00 | 150.00 |
| 14230          EXP 03/10/2006          03/20/2006 WIP Long distance charges:  3/10 Call to D. Powell; 3/16 and 3/20 Calls to Yves Burgand. | JSpears Long Distance FabreM | 1 | 1.56 | 1.56 |
| 13956          EXP 03/10/2006          03/13/2006 WIP Faxes:  3/10  6 pages to J. Robinson; 3/13 4 pages to K. Hindson. | JSpears Fax FabreM | 1 | 10.00 | 10.00 |

BK 0 2 3 6 7 PG 3 0 4

Exhibit 79

12/06/2007        SPEARS & SPEARS, P.C.
12:14 PM            Slip Listing                Page    5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info.<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 14011<br>03/23/2006<br>WIP<br>Kinko's - Color photocopies of passport. | EXP | | JSpears<br>Photocopies<br>FabreM | 1 | 46.66 | 46.66 |
| 14087<br>03/29/2006<br>WIP<br>Parking for French Consulate. | EXP | | JSpears<br>Parking<br>FabreM | 1 | 5.00 | 5.00 |
| 14051<br>03/31/2006<br>WIP<br>Parking - B. Witcher's office. | EXP | | JSpears<br>Parking<br>FabreM | 1 | 0.75 | 0.75 |
| 14106<br>04/06/2006<br>WIP<br>Office supplies - index tabs for pleadings - 4<br>@ $4.69 per set. | EXP | | JSpears<br>Miscellaneous<br>FabreM | 1 | 19.96 | 19.96 |
| 14112<br>04/06/2006<br>WIP<br>Fax from K. Hindson. | EXP | | JSpears<br>Fax<br>FabreM | 1 | 2.00 | 2.00 |
| 14258<br>04/21/2006<br>WIP<br>Fax to K. Hindson; fax to B. Witcher. | EXP | | JSpears<br>Fax<br>FabreM | 1 | 9.00 | 9.00 |
| 14314<br>05/17/2006<br>WIP<br>Fax from G. Massafra. | EXP | | JSpears<br>Fax<br>FabreM | 1 | 2.00 | 2.00 |
| 14358<br>06/13/2006<br>WIP<br>Faxes: 6/13 6 pages to B. Witcher; 6/13 3<br>pages to J. Robinson. | EXP | | JSpears<br>Fax<br>FabreM | 1 | 9.00 | 9.00 |
| 14352<br>06/14/2006<br>WIP<br>U. S. Postmaster, Decatur, GA - Certfied<br>mail, return receipt requested to Ms. Belcher<br>and Mr. Robinson. | EXP | | JSpears<br>Postage<br>FabreM | 1 | 9.28 | 9.28 |
| 14464<br>06/19/2006<br>WIP | EXP | 06/20/2006 | JSpears<br>Fax<br>FabreM | 1 | 5.00 | 5.00 |

DCPC-114

Exhibit 79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Faxes: 6/19 3 pages from J. Robinson;<br>6/20 2 pages to J. Robinson. | | | | |
| 14567          EXP<br>06/27/2006            07/12/2006<br>WIP<br>Faxes: 6/27 2 page fax from J. Robinson;<br>7/12 1 page fax to J. Robinson; 7/12 2 page<br>fax to B. Witcher. | JSpears<br>Fax<br>FabreM | 1 | 5.00 | 5.00 |
| 14882          EXP<br>07/05/2006<br>WIP<br>Long distance charges - Call to Yves<br>Burgand, Macon, GA. | JSpears<br>Long Distance<br>FabreM | 1 | 0.06 | 0.06 |
| 14690          EXP<br>07/12/2006<br>WIP<br>Fax from J. Robinson. | JSpears<br>Fax<br>FabreM | 1 | 3.00 | 3.00 |
| 14733          EXP<br>07/24/2006<br>WIP<br>Color photocopies - Kinko's. | JSpears<br>Photocopies<br>FabreM | 1 | 6.67 | 6.67 |
| 14732          EXP<br>08/08/2006            08/10/2006<br>WIP<br>Faxes: 8/8 4 pages from J. Robinson; 8/10<br>9 pages from K. Hindson; 8/10 2 pages from<br>B. Witcher; 8/10 3 pages to J. Robinson;<br>8/10 3 pages to B. Witcher. | JSpears<br>Fax<br>FabreM | 1 | 21.00 | 21.00 |
| 15001          EXP<br>08/28/2006<br>WIP<br>Postage - Serving Motion for Partial<br>Summary Judgment. | JSpears<br>Postage<br>FabreM | 1 | 6.93 | 6.93 |
| 15136          EXP<br>09/20/2006<br>WIP<br>Fax from K. Hindson. | JSpears<br>Fax<br>FabreM | 1 | 23.00 | 23.00 |
| 15321          EXP<br>09/27/2006            10/15/2006<br>WIP<br>Faxes: 9/27 9 pages from K. Hindson;<br>10/12 2 pages from Massafra. | JSpears<br>Fax<br>FabreM | 1 | 11.00 | 11.00 |

Exhibit 79

12/06/2007            SPEARS & SPEARS, P.C.
12:14 PM             Slip Listing              Page    7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 15287<br>10/17/2006<br>WIP<br>Filing Fees - 2 | EXP | JSpears<br>Filing Fee<br>FabreM | 1 | 85.00 | 85.00 |
| 15476<br>11/16/2006<br>WIP<br>Fax from K. Hindson. | EXP | JSpears<br>Fax<br>FabreM | 1 | 8.00 | 8.00 |
| 15660<br>12/07/2006<br>WIP<br>Parking Management, Inc. - Parking for<br>meeting with Bill Witcher. | EXP | JSpears<br>Parking<br>FabreM | 1 | 3.00 | 3.00 |
| 15705<br>12/12/2006         12/14/2006<br>WIP<br>Fax from C. Tate on 12/12; Fax to C. Tate<br>on 12/14. | EXP | JSpears<br>Fax<br>FabreM | 1 | 15.00 | 15.00 |
| 15729<br>12/14/2006<br>WIP<br>Fax from C. Tate. | EXP | JSpears<br>Fax<br>FabreM | 1 | 19.00 | 19.00 |
| 15784<br>01/05/2007<br>WIP<br>Westlaw Legal Research - 1 unit. | EXP | JSpears<br>Westlaw<br>FabreM | 1 | 30.00 | 30.00 |
| 15783<br>01/09/2007<br>WIP<br>DeKalb Probate Court - Filing Fee,<br>Amendment to Objection to Inventory. | EXP | JSpears<br>Filing Fee<br>FabreM | 1 | 12.00 | 12.00 |
| 15865<br>01/09/2007         01/10/2007<br>WIP<br>Faxes:  1/9  3 pages to B. Witcher; 1/10  3<br>pages from J. Robinson; 1/10 2 pages from<br>B. Witcher. | EXP | JSpears<br>Fax<br>FabreM | 1 | 8.00 | 8.00 |
| 15883<br>01/26/2007<br>WIP<br>DeKalb County Probate Court - Costs -<br>Subpoenas | EXP | JSpears<br>Filing Fee<br>FabreM | 1 | 20.00 | 20.00 |

BK 0 2 3 3  PG 3 0 7

Exhibit 79

12/06/2007　　　　　　　　　　　SPEARS & SPEARS, P.C.
12:14 PM　　　　　　　　　　　　　Slip Listing　　　　　　　　　　　　　　　Page　　8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 16004　　　　EXP<br>02/07/2007　　　　02/19/2007<br>WIP<br>Faxes: 2/7/07 3 pages to K. Hindson and 3 pages to B. Witcher; 2/8/07 7 pages to C. Tate; 2/14/07 3 pages to opposing counsel and 3 pages to B. Witcher; 2/15/07 3 pages from J. Robinson; and 2/19/07 2 pages to J. Robinson. | JSpears<br>Fax<br>FabreM | 1 | 24.00 | 24.00 |
| 15956　　　　EXP<br>02/08/2007<br>WIP<br>DeKalb Probate Court - subpoena $5.00; Parking $.25 | JSpears<br>Parking<br>FabreM | 1 | 5.25 | 5.25 |
| 15996　　　　EXP<br>02/19/2007<br>WIP<br>Wheeler Reporting Co., Inc. - One-half appearance and take-down of 2/13/07 hearing before Judge Rosh. | JSpears<br>Court Reporte1<br>FabreM | 1 | 265.87 | 265.87 |
| 16121　　　　EXP<br>02/22/2007<br>WIP<br>2/22/07 3 pages from Dekalb County Probate Court, 4 pages to B. Witcher; 2/23/07 5 pages from J. Robinson; 3/1/07 4 pages from B. Witcher | JSpears<br>Fax<br>FabreM | 1 | 16.00 | 16.00 |
| 16210　　　　EXP<br>03/13/2007　　　　03/16/2007<br>WIP<br>Faxes: 3/13 3 pages from B. Witcher; 3/13 2 pages from opposing counsel; 3/16 2 pages from M. Brandenburg. | JSpears<br>Fax<br>FabreM | 1 | 7.00 | 7.00 |
| 16426　　　　EXP<br>04/05/2007　　　　04/16/2007<br>WIP<br>Faxes: 4/5 7 pages from J. Robinson; 4/16 1 page to J. Robinson and 1 page to B. Witcher. | JSpears<br>Fax<br>FabreM | 1 | 9.00 | 9.00 |
| 16442　　　　EXP<br>04/17/2007<br>WIP<br>Fax from DeKalb Probate Court. | JSpears<br>Fax<br>FabreM | 1 | 5.00 | 5.00 |

DK0236TPC308

DCPC-117

Exhibit 79

12/06/2007                              SPEARS & SPEARS, P.C.
12:14 PM                                   Slip Listing                                        Page      9

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 16593    EXP<br>04/24/2007    05/07/2007<br>WIP<br>Faxes: 4/24 3 pages to B. Witcher; 4/25 3 pages to J. Robinson; 5/3 6 pages to B. Witcher; 5/4 22 pages to B. Witcher; 5/7 9 pages from C. Tate, 2 pages to B. Witcher. | JSpears<br>Fax<br>FabreM | 1 | 45.00 | 45.00 |
| 16702    EXP<br>05/04/2007<br>WIP<br>DeKalb Probate Court - File objection to amended inventory and returns. | JSpears<br>Filing Fee<br>FabreM | 1 | 63.00 | 63.00 |
| 16731    EXP<br>05/30/2007<br>WIP<br>Fax from opposing counsel. | JSpears<br>Fax<br>FabreM | 1 | 3.00 | 3.00 |
| 16785    EXP<br>06/11/2007<br>WIP<br>Faxes: 6/11 2 pages from J. Robinson; 6/11 6 pages from D. Powell. | JSpears<br>Fax<br>FabreM | 1 | 8.00 | 8.00 |
| 16914    EXP<br>06/19/2007    06/22/2007<br>WIP<br>Faxes: 6/19 3 pages to B. Witcher; 6/21 3 pages each to J. Robinson, B. Witcher and K. Hindson; 6/22 2 pages from J. Robinson. | JSpears<br>Fax<br>FabreM | 1 | 14.00 | 14.00 |
| 16993    EXP<br>07/05/2007    07/20/2007<br>WIP<br>Faxes: 7/5 4 pages from J. Robinson; 7/10 2 pages from J. Robinson; 7/11 16 pages from J. Robinson; 7/20 27 pages from J. Robinson. | JSpears<br>Fax<br>FabreM | 1 | 49.00 | 49.00 |
| 17060    EXP<br>07/25/2007<br>WIP<br>Fax from J. Robinson. | JSpears<br>Fax<br>FabreM | 9 | 1.00 | 9.00 |
| 17119    EXP<br>07/30/2007<br>WIP<br>Fax to David Powell from JWS. Two faxes from J. Robinson. | JSpears<br>Fax<br>FabreM | 23 | 1.00 | 23.00 |

BK 0 2 3 6 PG 3 0 9

DCPC-118

Exhibit 79

12/06/2007                SPEARS & SPEARS, P.C.
12:14 PM                Slip Listing                Page     10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 17122<br>08/01/2007<br>WIP<br>Fax from D. Powell. Fax from J. Robinson. | EXP | | JSpears<br>Fax<br>FabreM | 20 | 1.00 | 20.00 |
| 17124<br>08/02/2007<br>WIP<br>Fax from J. Robinson. | EXP | | JSpears<br>Fax<br>FabreM | 3 | 1.00 | 3.00 |
| 17169<br>08/03/2007<br>WIP<br>Faxes from B. Witcher, J. Robinson, C.<br>Falquet and P. Ojo. Faxes to J. Robinson;<br>B. Witcher and K. Hindson. | EXP | 08/10/2007 | JSpears<br>Fax<br>FabreM | 51 | 1.00 | 51.00 |
| 17216<br>08/10/2007<br>WIP<br>Faxes: 8/10/07 - 4 pages to Professor Ojo,<br>13 pages from Professor Ojo. | EXP | | JSpears<br>Fax<br>FabreM | 1 | 17.00 | 17.00 |
| 17246<br>08/27/2007<br>WIP<br>Dr. Philip A. Ojo, translation services. | EXP | | JSpears<br>Miscellaneous<br>FabreM | 1 | 1625.00 | 1625.00 |
| 17316<br>08/30/2007<br>WIP<br>Fax from C. Tate. | EXP | | JSpears<br>Fax<br>FabreM | 12 | 1.00 | 12.00 |
| 17308<br>09/10/2007<br>WIP<br>Westlaw Legal Research regarding statute<br>of limitations. | EXP | | JSpears<br>Westlaw<br>FabreM | 1 | 35.00 | 35.00 |
| 17482<br>09/11/2007<br>WIP<br>Long distance charges: call to Mary Radford-<br>9/11. | EXP | 09/21/2007 | JSpears<br>Long Distance<br>FabreM | 1 | 0.08 | 0.08 |
| 17379<br>09/14/2007<br>WIP<br>Fax from client- 2 pages. | EXP | | JSpears<br>Fax<br>FabreM | 2 | 1.00 | 2.00 |

BK 0 2 5 6 7 PG 3 1 0

Exhibit 79

12/06/2007                          SPEARS & SPEARS, P.C.
12:14 PM                               Slip Listing                                  Page    11

| Slip ID | | | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| 17381 | EXP | | JSpears | 4 | 1.00 | 4.00 |
| 09/17/2007 | | | Fax | | | |
| WIP | | | FabreM | | | |
| Fax from B. Witcher- 4 pages. | | | | | | |
| 17383 | EXP | | JSpears | 11 | 1.00 | 11.00 |
| 09/19/2007 | | | Fax | | | |
| WIP | | | FabreM | | | |
| Fax to C. Tate- 11 pages. | | | | | | |
| 17647 | EXP | | JSpears | 1 | 11.00 | 11.00 |
| 10/25/2007 | | 11/01/2007 | Fax | | | |
| WIP | | | FabreM | | | |
| Fax from John Robinson- 10/25 (5 pages); fax from Karen Hindson- 11/1 (6 pages). | | | | | | |

Grand Total

|  | | Billable | 0.00 | 4195.32 |
| | | Unbillable | 0.00 | 0.00 |
| | | Total | 0.00 | 4195.32 |